**Exhibit 1**



**Return to the Weather Warehouse Home Page**                 **Definitions & FAQs    Support**

Use the BACK button of your browser to return to the previous page.

T = Trace
N = Not Reported by the Government

TmaxF - High Temperature (degrees Fahrenheit)
TminF - Low Temperature (degrees Fahrenheit)
TmeanF - Mean Temperature (degrees Fahrenheit)
PrcpIn - Precipitation (inches)
SnowIn - Snow (inches)
CDD - Cooling Degree Days
HDD - Heating Degree Days
GDD - Growing Degree Days

A Note about Recent Not Reported Precipitation: For more recent data (generally one to three months from the current date), a number of stations do not immediately report zero precipitation thus the report will show N for not reported. 99% of the time, the data will later be merged by the government into the station report to show a zero.

## Avon 2 N, Wolcott, CO 81655

| Date | TmaxF | TminF | TmeanF | PrcpIn | SnowIn | CDD | HDD | GDD |
|------|-------|-------|--------|--------|--------|-----|-----|-----|
| 10/19/2005 | N | N | N | N | 0.50 | N | N | N |
| 10/20/2005 | N | N | N | N | N | N | N | N |
| 10/21/2005 | N | N | N | N | N | N | N | N |
| 10/22/2005 | N | N | N | N | N | N | N | N |
| 10/23/2005 | N | N | N | N | N | N | N | N |
| 10/24/2005 | N | N | N | N | N | N | N | N |
| 10/25/2005 | N | N | N | N | N | N | N | N |
| 10/26/2005 | N | N | N | N | N | N | N | N |
| 10/27/2005 | N | N | N | N | N | N | N | N |
| 10/28/2005 | N | N | N | N | N | N | N | N |
| 10/29/2005 | N | N | N | N | N | N | N | N |
| 10/30/2005 | N | N | N | N | 1.00 | N | N | N |
| 10/31/2005 | N | N | N | N | N | N | N | N |
| 11/1/2005 | N | N | N | N | 2.00 | N | N | N |
| 11/2/2005 | N | N | N | N | N | N | N | N |
| 11/3/2005 | N | N | N | N | N | N | N | N |
| 11/4/2005 | N | N | N | N | N | N | N | N |
| 11/5/2005 | N | N | N | N | N | N | N | N |
| 11/6/2005 | N | N | N | N | N | N | N | N |
| 11/7/2005 | N | N | N | N | N | N | N | N |
| 11/8/2005 | N | N | N | N | N | N | N | N |
| 11/9/2005 | N | N | N | N | N | N | N | N |
| 11/10/2005 | N | N | N | N | N | N | N | N |
| 11/11/2005 | N | N | N | N | N | N | N | N |
| 11/12/2005 | N | N | N | N | 2.00 | N | N | N |
| 11/13/2005 | N | N | N | N | 1.00 | N | N | N |
| 11/14/2005 | N | N | N | N | N | N | N | N |
| 11/15/2005 | N | N | N | N | 4.00 | N | N | N |
| 11/16/2005 | N | N | N | N | N | N | N | N |
| 11/17/2005 | N | N | N | N | N | N | N | N |
| 11/18/2005 | N | N | N | N | N | N | N | N |
| 11/19/2005 | N | N | N | N | 0.00 | N | N | N |
| 11/20/2005 | N | N | N | N | 0.80 | N | N | N |
| 11/21/2005 | N | N | N | N | N | N | N | N |
| 11/22/2005 | N | N | N | N | N | N | N | N |
| 11/23/2005 | N | N | N | N | N | N | N | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2005 | N | N | N | N | N | N | N |
| 11/25/2005 | N | N | N | N | N | N | N |
| 11/26/2005 | N | N | N | N | N | N | N |
| 11/27/2005 | N | N | N | N | N | N | N |
| 11/28/2005 | N | N | N | N | 1.00 | N | N |
| 11/29/2005 | N | N | N | N | 0.30 | N | N |
| 11/30/2005 | N | N | N | N | 3.00 | N | N |
| 12/1/2005 | N | N | N | N | N | N | N |
| 12/2/2005 | N | N | N | N | 1.50 | N | N |
| 12/3/2005 | N | N | N | N | 9.00 | N | N |
| 12/4/2005 | N | N | N | N | 2.00 | N | N |
| 12/5/2005 | N | N | N | N | N | N | N |
| 12/6/2005 | N | N | N | N | 1.00 | N | N |
| 12/7/2005 | N | N | N | N | 2.50 | N | N |
| 12/8/2005 | N | N | N | N | 2.50 | N | N |
| 12/9/2005 | N | N | N | N | N | N | N |
| 12/10/2005 | N | N | N | N | N | N | N |
| 12/11/2005 | N | N | N | N | N | N | N |
| 12/12/2005 | N | N | N | N | N | N | N |
| 12/13/2005 | N | N | N | N | N | N | N |
| 12/14/2005 | N | N | N | N | 2.80 | N | N |
| 12/15/2005 | N | N | N | N | 2.80 | N | N |
| 12/16/2005 | N | N | N | N | N | N | N |
| 12/17/2005 | N | N | N | N | 0.00 | N | N |
| 12/18/2005 | N | N | N | N | N | N | N |
| 12/19/2005 | N | N | N | N | 3.80 | N | N |
| 12/20/2005 | N | N | N | N | 3.00 | N | N |
| 12/21/2005 | N | N | N | N | N | N | N |
| 12/22/2005 | N | N | N | N | N | N | N |
| 12/23/2005 | N | N | N | N | 0.50 | N | N |
| 12/24/2005 | N | N | N | N | 0.50 | N | N |
| 12/25/2005 | N | N | N | N | N | N | N |
| 12/26/2005 | N | N | N | N | N | N | N |
| 12/27/2005 | N | N | N | N | N | N | N |
| 12/28/2005 | N | N | N | N | 1.00 | N | N |
| 12/29/2005 | N | N | N | N | N | N | N |
| 12/30/2005 | N | N | N | N | 1.00 | N | N |
| 12/31/2005 | N | N | N | N | 0.50 | N | N |
| 1/1/2006 | N | N | N | N | N | N | N |
| 1/2/2006 | N | N | N | N | 0.50 | N | N |
| 1/3/2006 | N | N | N | N | 2.00 | N | N |
| 1/4/2006 | N | N | N | N | 2.00 | N | N |
| 1/5/2006 | N | N | N | N | 0.30 | N | N |
| 1/6/2006 | N | N | N | N | 0.50 | N | N |
| 1/7/2006 | N | N | N | N | N | N | N |
| 1/8/2006 | N | N | N | N | N | N | N |
| 1/9/2006 | N | N | N | N | N | N | N |
| 1/10/2006 | N | N | N | N | 0.30 | N | N |
| 1/11/2006 | N | N | N | N | N | N | N |
| 1/12/2006 | N | N | N | N | 1.00 | N | N |
| 1/13/2006 | N | N | N | N | N | N | N |
| 1/14/2006 | N | N | N | N | N | N | N |
| 1/15/2006 | N | N | N | N | N | N | N |
| 1/16/2006 | N | N | N | N | N | N | N |
| 1/17/2006 | N | N | N | N | N | N | N |
| 1/18/2006 | N | N | N | N | N | N | N |
| 1/19/2006 | N | N | N | N | N | N | N |
| 1/20/2006 | N | N | N | N | N | N | N |
| 1/21/2006 | N | N | N | N | N | N | N |
| 1/22/2006 | N | N | N | N | N | N | N |
| 1/23/2006 | N | N | N | N | N | N | N |
| 1/24/2006 | N | N | N | N | N | N | N |
| 1/25/2006 | N | N | N | N | N | N | N |
| 1/26/2006 | N | N | N | N | 1.50 | N | N |
| 1/27/2006 | N | N | N | N | N | N | N |
| 1/28/2006 | N | N | N | N | 0.00 | N | N |
| 1/29/2006 | N | N | N | N | 5.50 | N | N |
| 1/30/2006 | N | N | N | N | N | N | N |
| 1/31/2006 | N | N | N | N | N | N | N |
| 2/1/2006 | N | N | N | N | 1.00 | N | N |
| 2/2/2006 | N | N | N | N | N | N | N |
| 2/3/2006 | N | N | N | N | 1.00 | N | N |
| 2/4/2006 | N | N | N | N | N | N | N |
| 2/5/2006 | N | N | N | N | 0.50 | N | N |
| 2/6/2006 | N | N | N | N | 0.50 | N | N |
| 2/7/2006 | N | N | N | N | N | N | N |
| 2/8/2006 | N | N | N | N | N | N | N |
| 2/9/2006 | N | N | N | N | N | N | N |
| 2/10/2006 | N | N | N | N | N | N | N |
| 2/11/2006 | N | N | N | N | N | N | N |
| 2/12/2006 | N | N | N | N | N | N | N |
| 2/13/2006 | N | N | N | N | N | N | N |
| 2/14/2006 | N | N | N | N | N | N | N |
| 2/15/2006 | N | N | N | N | 0.50 | N | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/16/2006 | N | N | N | N | 4.00 | N | N | N |
| 2/17/2006 | N | N | N | N | N | N | N | N |
| 2/18/2006 | N | N | N | N | 0.10 | N | N | N |
| 2/19/2006 | N | N | N | N | 0.10 | N | N | N |
| 2/20/2006 | N | N | N | N | 0.50 | N | N | N |
| 2/21/2006 | N | N | N | N | 1.80 | N | N | N |
| 2/22/2006 | N | N | N | N | 0.30 | N | N | N |
| 2/23/2006 | N | N | N | N | N | N | N | N |
| 2/24/2006 | N | N | N | N | N | N | N | N |
| 2/25/2006 | N | N | N | N | N | N | N | N |
| 2/26/2006 | N | N | N | N | N | N | N | N |
| 2/27/2006 | N | N | N | N | N | N | N | N |
| 2/28/2006 | N | N | N | N | N | N | N | N |
| 3/1/2006 | N | N | N | N | 2.00 | N | N | N |
| 3/2/2006 | N | N | N | N | 2.00 | N | N | N |
| 3/3/2006 | N | N | N | N | N | N | N | N |
| 3/4/2006 | N | N | N | N | N | N | N | N |
| 3/5/2006 | N | N | N | N | N | N | N | N |
| 3/6/2006 | N | N | N | N | N | N | N | N |
| 3/7/2006 | N | N | N | N | N | N | N | N |
| 3/8/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/9/2006 | N | N | N | N | 0.50 | N | N | N |
| 3/10/2006 | N | N | N | N | 0.50 | N | N | N |
| 3/11/2006 | N | N | N | N | 1.50 | N | N | N |
| 3/12/2006 | N | N | N | N | 1.50 | N | N | N |
| 3/13/2006 | N | N | N | N | 0.50 | N | N | N |
| 3/14/2006 | N | N | N | N | 2.00 | N | N | N |
| 3/15/2006 | N | N | N | N | 0.50 | N | N | N |
| 3/16/2006 | N | N | N | N | N | N | N | N |
| 3/17/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/18/2006 | N | N | N | N | N | N | N | N |
| 3/19/2006 | N | N | N | N | 1.30 | N | N | N |
| 3/20/2006 | N | N | N | N | 3.30 | N | N | N |
| 3/21/2006 | N | N | N | N | 3.30 | N | N | N |
| 3/22/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/23/2006 | N | N | N | N | 0.50 | N | N | N |
| 3/24/2006 | N | N | N | N | 0.00 | N | N | N |
| 3/25/2006 | N | N | N | N | N | N | N | N |
| 3/26/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/27/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/28/2006 | N | N | N | N | 1.00 | N | N | N |
| 3/29/2006 | N | N | N | N | 0.00 | N | N | N |
| 3/30/2006 | N | N | N | N | 2.50 | N | N | N |
| 3/31/2006 | N | N | N | N | N | N | N | N |
| 4/1/2006 | N | N | N | N | N | N | N | N |
| 4/2/2006 | N | N | N | N | N | N | N | N |
| 4/3/2006 | N | N | N | N | N | N | N | N |
| 4/4/2006 | N | N | N | N | N | N | N | N |
| 4/5/2006 | N | N | N | N | N | N | N | N |
| 4/6/2006 | N | N | N | N | 0.30 | N | N | N |
| 4/7/2006 | N | N | N | N | 2.30 | N | N | N |
| 4/8/2006 | N | N | N | N | N | N | N | N |
| 4/9/2006 | N | N | N | N | N | N | N | N |
| 4/10/2006 | N | N | N | N | N | N | N | N |
| 4/11/2006 | N | N | N | N | N | N | N | N |
| 4/12/2006 | N | N | N | N | N | N | N | N |
| 4/13/2006 | N | N | N | N | N | N | N | N |
| 4/14/2006 | N | N | N | N | N | N | N | N |
| 4/15/2006 | N | N | N | N | N | N | N | N |
| 4/16/2006 | N | N | N | N | N | N | N | N |
| 4/17/2006 | N | N | N | N | N | N | N | N |
| 4/18/2006 | N | N | N | N | 0.00 | N | N | N |
| 4/19/2006 | N | N | N | N | 0.00 | N | N | N |
| 4/20/2006 | N | N | N | N | N | N | N | N |
| 4/21/2006 | N | N | N | N | N | N | N | N |
| 4/22/2006 | N | N | N | N | N | N | N | N |
| 4/23/2006 | N | N | N | N | N | N | N | N |
| 4/24/2006 | N | N | N | N | N | N | N | N |
| 4/25/2006 | N | N | N | N | N | N | N | N |
| 4/26/2006 | N | N | N | N | N | N | N | N |
| 4/27/2006 | N | N | N | N | N | N | N | N |
| 4/28/2006 | N | N | N | N | N | N | N | N |
| 4/29/2006 | N | N | N | N | N | N | N | N |
| 4/30/2006 | N | N | N | N | N | N | N | N |
| 5/1/2006 | N | N | N | N | N | N | N | N |
| 5/2/2006 | N | N | N | N | N | N | N | N |
| 5/3/2006 | N | N | N | N | N | N | N | N |
| 5/4/2006 | N | N | N | N | N | N | N | N |
| 5/5/2006 | N | N | N | N | N | N | N | N |
| 5/6/2006 | N | N | N | N | N | N | N | N |
| 5/7/2006 | N | N | N | N | N | N | N | N |
| 5/8/2006 | N | N | N | N | N | N | N | N |
| 5/9/2006 | N | N | N | N | N | N | N | N |
| 5/10/2006 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2006 | N | N | N | N | N | N | N | N |
| 5/12/2006 | N | N | N | N | N | N | N | N |
| 5/13/2006 | N | N | N | N | N | N | N | N |
| 5/14/2006 | N | N | N | N | N | N | N | N |
| 5/15/2006 | N | N | N | N | N | N | N | N |
| 5/16/2006 | N | N | N | N | N | N | N | N |
| 5/17/2006 | N | N | N | N | N | N | N | N |
| 5/18/2006 | N | N | N | N | N | N | N | N |
| 5/19/2006 | N | N | N | N | N | N | N | N |
| 5/20/2006 | N | N | N | N | N | N | N | N |
| 5/21/2006 | N | N | N | N | N | N | N | N |
| 5/22/2006 | N | N | N | N | N | N | N | N |
| 5/23/2006 | N | N | N | N | N | N | N | N |
| 5/24/2006 | N | N | N | N | N | N | N | N |
| 5/25/2006 | N | N | N | N | N | N | N | N |
| 5/26/2006 | N | N | N | N | N | N | N | N |
| 5/27/2006 | N | N | N | N | N | N | N | N |
| 5/28/2006 | N | N | N | N | N | N | N | N |
| 5/29/2006 | N | N | N | N | N | N | N | N |
| 5/30/2006 | N | N | N | N | N | N | N | N |
| 5/31/2006 | N | N | N | N | N | N | N | N |
| 6/1/2006 | N | N | N | N | N | N | N | N |
| 6/2/2006 | N | N | N | N | N | N | N | N |
| 6/3/2006 | N | N | N | N | N | N | N | N |
| 6/4/2006 | N | N | N | N | N | N | N | N |
| 6/5/2006 | N | N | N | N | N | N | N | N |
| 6/6/2006 | N | N | N | N | N | N | N | N |
| 6/7/2006 | N | N | N | N | N | N | N | N |
| 6/8/2006 | N | N | N | N | N | N | N | N |
| 6/9/2006 | N | N | N | N | N | N | N | N |
| 6/10/2006 | N | N | N | N | N | N | N | N |
| 6/11/2006 | N | N | N | N | N | N | N | N |
| 6/12/2006 | N | N | N | N | N | N | N | N |
| 6/13/2006 | N | N | N | N | N | N | N | N |
| 6/14/2006 | N | N | N | N | N | N | N | N |
| 6/15/2006 | N | N | N | N | N | N | N | N |
| 6/16/2006 | N | N | N | N | N | N | N | N |
| 6/17/2006 | N | N | N | N | N | N | N | N |
| 6/18/2006 | N | N | N | N | N | N | N | N |
| 6/19/2006 | N | N | N | N | N | N | N | N |
| 6/20/2006 | N | N | N | N | N | N | N | N |
| 6/21/2006 | N | N | N | N | N | N | N | N |
| 6/22/2006 | N | N | N | N | N | N | N | N |
| 6/23/2006 | N | N | N | N | N | N | N | N |
| 6/24/2006 | N | N | N | N | N | N | N | N |
| 6/25/2006 | N | N | N | N | N | N | N | N |
| 6/26/2006 | N | N | N | N | N | N | N | N |
| 6/27/2006 | N | N | N | N | N | N | N | N |
| 6/28/2006 | N | N | N | N | N | N | N | N |
| 6/29/2006 | N | N | N | N | N | N | N | N |
| 6/30/2006 | N | N | N | N | N | N | N | N |
| 7/1/2006 | N | N | N | N | N | N | N | N |
| 7/2/2006 | N | N | N | N | N | N | N | N |
| 7/3/2006 | N | N | N | N | N | N | N | N |
| 7/4/2006 | N | N | N | N | N | N | N | N |
| 7/5/2006 | N | N | N | N | N | N | N | N |
| 7/6/2006 | N | N | N | N | N | N | N | N |
| 7/7/2006 | N | N | N | N | N | N | N | N |
| 7/8/2006 | N | N | N | N | N | N | N | N |
| 7/9/2006 | N | N | N | N | N | N | N | N |
| 7/10/2006 | N | N | N | N | N | N | N | N |
| 7/11/2006 | N | N | N | N | N | N | N | N |
| 7/12/2006 | N | N | N | N | N | N | N | N |
| 7/13/2006 | N | N | N | N | N | N | N | N |
| 7/14/2006 | N | N | N | N | N | N | N | N |
| 7/15/2006 | N | N | N | N | N | N | N | N |
| 7/16/2006 | N | N | N | N | N | N | N | N |
| 7/17/2006 | N | N | N | N | N | N | N | N |
| 7/18/2006 | N | N | N | N | N | N | N | N |
| 7/19/2006 | N | N | N | N | N | N | N | N |
| 7/20/2006 | N | N | N | N | N | N | N | N |
| 7/21/2006 | N | N | N | N | N | N | N | N |
| 7/22/2006 | N | N | N | N | N | N | N | N |
| 7/23/2006 | N | N | N | N | N | N | N | N |
| 7/24/2006 | N | N | N | N | N | N | N | N |
| 7/25/2006 | N | N | N | N | N | N | N | N |
| 7/26/2006 | N | N | N | N | N | N | N | N |
| 7/27/2006 | N | N | N | N | N | N | N | N |
| 7/28/2006 | N | N | N | N | N | N | N | N |
| 7/29/2006 | N | N | N | N | N | N | N | N |
| 7/30/2006 | N | N | N | N | N | N | N | N |
| 7/31/2006 | N | N | N | N | N | N | N | N |
| 8/1/2006 | N | N | N | N | N | N | N | N |
| 8/2/2006 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/3/2006 | N | N | N | N | N | N | N | N |
| 8/4/2006 | N | N | N | N | N | N | N | N |
| 8/5/2006 | N | N | N | N | N | N | N | N |
| 8/6/2006 | N | N | N | N | N | N | N | N |
| 8/7/2006 | N | N | N | N | N | N | N | N |
| 8/8/2006 | N | N | N | N | N | N | N | N |
| 8/9/2006 | N | N | N | N | N | N | N | N |
| 8/10/2006 | N | N | N | N | N | N | N | N |
| 8/11/2006 | N | N | N | N | N | N | N | N |
| 8/12/2006 | N | N | N | N | N | N | N | N |
| 8/13/2006 | N | N | N | N | N | N | N | N |
| 8/14/2006 | N | N | N | N | N | N | N | N |
| 8/15/2006 | N | N | N | N | N | N | N | N |
| 8/16/2006 | N | N | N | N | N | N | N | N |
| 8/17/2006 | N | N | N | N | N | N | N | N |
| 8/18/2006 | N | N | N | N | N | N | N | N |
| 8/19/2006 | N | N | N | N | N | N | N | N |
| 8/20/2006 | N | N | N | N | N | N | N | N |
| 8/21/2006 | N | N | N | N | N | N | N | N |
| 8/22/2006 | N | N | N | N | N | N | N | N |
| 8/23/2006 | N | N | N | N | N | N | N | N |
| 8/24/2006 | N | N | N | N | N | N | N | N |
| 8/25/2006 | N | N | N | N | N | N | N | N |
| 8/26/2006 | N | N | N | N | N | N | N | N |
| 8/27/2006 | N | N | N | N | N | N | N | N |
| 8/28/2006 | N | N | N | N | N | N | N | N |
| 8/29/2006 | N | N | N | N | N | N | N | N |
| 8/30/2006 | N | N | N | N | N | N | N | N |
| 8/31/2006 | N | N | N | N | N | N | N | N |
| 9/1/2006 | N | N | N | N | N | N | N | N |
| 9/2/2006 | N | N | N | N | N | N | N | N |
| 9/3/2006 | N | N | N | N | N | N | N | N |
| 9/4/2006 | N | N | N | N | N | N | N | N |
| 9/5/2006 | N | N | N | N | N | N | N | N |
| 9/6/2006 | N | N | N | N | N | N | N | N |
| 9/7/2006 | N | N | N | N | N | N | N | N |
| 9/8/2006 | N | N | N | N | N | N | N | N |
| 9/9/2006 | N | N | N | N | N | N | N | N |
| 9/10/2006 | N | N | N | N | N | N | N | N |
| 9/11/2006 | N | N | N | N | N | N | N | N |
| 9/12/2006 | N | N | N | N | N | N | N | N |
| 9/13/2006 | N | N | N | N | N | N | N | N |
| 9/14/2006 | N | N | N | N | N | N | N | N |
| 9/15/2006 | N | N | N | N | N | N | N | N |
| 9/16/2006 | N | N | N | N | N | N | N | N |
| 9/17/2006 | N | N | N | N | N | N | N | N |
| 9/18/2006 | N | N | N | N | N | N | N | N |
| 9/19/2006 | N | N | N | N | N | N | N | N |
| 9/20/2006 | N | N | N | N | N | N | N | N |
| 9/21/2006 | N | N | N | N | N | N | N | N |
| 9/22/2006 | N | N | N | N | 3.80 | N | N | N |
| 9/23/2006 | N | N | N | N | 2.50 | N | N | N |
| 9/24/2006 | N | N | N | N | N | N | N | N |
| 9/25/2006 | N | N | N | N | N | N | N | N |
| 9/26/2006 | N | N | N | N | N | N | N | N |
| 9/27/2006 | N | N | N | N | N | N | N | N |
| 9/28/2006 | N | N | N | N | N | N | N | N |
| 9/29/2006 | N | N | N | N | N | N | N | N |
| 9/30/2006 | N | N | N | N | N | N | N | N |
| 10/1/2006 | N | N | N | N | N | N | N | N |
| 10/2/2006 | N | N | N | N | N | N | N | N |
| 10/3/2006 | N | N | N | N | N | N | N | N |
| 10/4/2006 | N | N | N | N | N | N | N | N |
| 10/5/2006 | N | N | N | N | N | N | N | N |
| 10/6/2006 | N | N | N | N | N | N | N | N |
| 10/7/2006 | N | N | N | N | N | N | N | N |
| 10/8/2006 | N | N | N | N | N | N | N | N |
| 10/9/2006 | N | N | N | N | N | N | N | N |
| 10/10/2006 | N | N | N | N | N | N | N | N |
| 10/11/2006 | N | N | N | N | N | N | N | N |
| 10/12/2006 | N | N | N | N | N | N | N | N |
| 10/13/2006 | N | N | N | N | N | N | N | N |
| 10/14/2006 | N | N | N | N | N | N | N | N |
| 10/15/2006 | N | N | N | N | N | N | N | N |
| 10/16/2006 | N | N | N | N | N | N | N | N |
| 10/17/2006 | N | N | N | N | N | N | N | N |
| 10/18/2006 | N | N | N | N | 1.00 | N | N | N |
| 10/19/2006 | N | N | N | N | N | N | N | N |
| 10/20/2006 | N | N | N | N | 0.30 | N | N | N |
| 10/21/2006 | N | N | N | N | N | N | N | N |
| 10/22/2006 | N | N | N | N | 2.50 | N | N | N |
| 10/23/2006 | N | N | N | N | N | N | N | N |
| 10/24/2006 | N | N | N | N | N | N | N | N |
| 10/25/2006 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2006 | N | N | N | N | 7.00 | N | N | N |
| 10/27/2006 | N | N | N | N | 3.00 | N | N | N |
| 10/28/2006 | N | N | N | N | N | N | N | N |
| 10/29/2006 | N | N | N | N | N | N | N | N |
| 10/30/2006 | N | N | N | N | N | N | N | N |
| 10/31/2006 | N | N | N | N | N | N | N | N |
| 11/1/2006 | N | N | N | N | N | N | N | N |
| 11/2/2006 | N | N | N | N | N | N | N | N |
| 11/3/2006 | N | N | N | N | N | N | N | N |
| 11/4/2006 | N | N | N | N | N | N | N | N |
| 11/5/2006 | N | N | N | N | N | N | N | N |
| 11/6/2006 | N | N | N | N | N | N | N | N |
| 11/7/2006 | N | N | N | N | N | N | N | N |
| 11/8/2006 | N | N | N | N | N | N | N | N |
| 11/9/2006 | N | N | N | N | N | N | N | N |
| 11/10/2006 | N | N | N | N | N | N | N | N |
| 11/11/2006 | N | N | N | N | N | N | N | N |
| 11/12/2006 | N | N | N | N | 4.00 | N | N | N |
| 11/13/2006 | N | N | N | N | N | N | N | N |
| 11/14/2006 | N | N | N | N | N | N | N | N |
| 11/15/2006 | N | N | N | N | 2.50 | N | N | N |
| 11/16/2006 | N | N | N | N | 2.00 | N | N | N |
| 11/17/2006 | N | N | N | N | N | N | N | N |
| 11/18/2006 | N | N | N | N | N | N | N | N |
| 11/19/2006 | N | N | N | N | N | N | N | N |
| 11/20/2006 | N | N | N | N | N | N | N | N |
| 11/21/2006 | N | N | N | N | N | N | N | N |
| 11/22/2006 | N | N | N | N | N | N | N | N |
| 11/23/2006 | N | N | N | N | N | N | N | N |
| 11/24/2006 | N | N | N | N | N | N | N | N |
| 11/25/2006 | N | N | N | N | 1.00 | N | N | N |
| 11/26/2006 | N | N | N | N | 2.80 | N | N | N |
| 11/27/2006 | N | N | N | N | 2.80 | N | N | N |
| 11/28/2006 | N | N | N | N | N | N | N | N |
| 11/29/2006 | N | N | N | N | N | N | N | N |
| 11/30/2006 | N | N | N | N | N | N | N | N |
| 12/1/2006 | N | N | N | N | N | N | N | N |
| 12/2/2006 | N | N | N | N | N | N | N | N |
| 12/3/2006 | N | N | N | N | N | N | N | N |
| 12/4/2006 | N | N | N | N | N | N | N | N |
| 12/5/2006 | N | N | N | N | N | N | N | N |
| 12/6/2006 | N | N | N | N | N | N | N | N |
| 12/7/2006 | N | N | N | N | N | N | N | N |
| 12/8/2006 | N | N | N | N | N | N | N | N |
| 12/9/2006 | N | N | N | N | N | N | N | N |
| 12/10/2006 | N | N | N | N | N | N | N | N |
| 12/11/2006 | N | N | N | N | N | N | N | N |
| 12/12/2006 | N | N | N | N | N | N | N | N |
| 12/13/2006 | N | N | N | N | N | N | N | N |
| 12/14/2006 | N | N | N | N | N | N | N | N |
| 12/15/2006 | N | N | N | N | N | N | N | N |
| 12/16/2006 | N | N | N | N | N | N | N | N |
| 12/17/2006 | N | N | N | N | N | N | N | N |
| 12/18/2006 | N | N | N | N | N | N | N | N |
| 12/19/2006 | N | N | N | N | N | N | N | N |
| 12/20/2006 | N | N | N | N | N | N | N | N |
| 12/21/2006 | N | N | N | N | N | N | N | N |
| 12/22/2006 | N | N | N | N | N | N | N | N |
| 12/23/2006 | N | N | N | N | N | N | N | N |
| 12/24/2006 | N | N | N | N | N | N | N | N |
| 12/25/2006 | N | N | N | N | N | N | N | N |
| 12/26/2006 | N | N | N | N | N | N | N | N |
| 12/27/2006 | N | N | N | N | N | N | N | N |
| 12/28/2006 | N | N | N | N | N | N | N | N |
| 12/29/2006 | N | N | N | N | N | N | N | N |
| 12/30/2006 | N | N | N | N | N | N | N | N |
| 12/31/2006 | N | N | N | N | N | N | N | N |
| 1/1/2007 | N | N | N | N | N | N | N | N |
| 1/2/2007 | N | N | N | N | N | N | N | N |
| 1/3/2007 | N | N | N | N | N | N | N | N |
| 1/4/2007 | N | N | N | N | N | N | N | N |
| 1/5/2007 | N | N | N | N | N | N | N | N |
| 1/6/2007 | N | N | N | N | N | N | N | N |
| 1/7/2007 | N | N | N | N | N | N | N | N |
| 1/8/2007 | N | N | N | N | N | N | N | N |
| 1/9/2007 | N | N | N | N | N | N | N | N |
| 1/10/2007 | N | N | N | N | N | N | N | N |
| 1/11/2007 | N | N | N | N | N | N | N | N |
| 1/12/2007 | N | N | N | N | N | N | N | N |
| 1/13/2007 | N | N | N | N | N | N | N | N |
| 1/14/2007 | N | N | N | N | N | N | N | N |
| 1/15/2007 | N | N | N | N | N | N | N | N |
| 1/16/2007 | N | N | N | N | N | N | N | N |
| 1/17/2007 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 1/18/2007 | N | N | N | N | N | N | N | N |
| 1/19/2007 | N | N | N | N | N | N | N | N |
| 1/20/2007 | N | N | N | N | N | N | N | N |
| 1/21/2007 | N | N | N | N | N | N | N | N |
| 1/22/2007 | N | N | N | N | N | N | N | N |
| 1/23/2007 | N | N | N | N | N | N | N | N |
| 1/24/2007 | N | N | N | N | N | N | N | N |
| 1/25/2007 | N | N | N | N | N | N | N | N |
| 1/26/2007 | N | N | N | N | N | N | N | N |
| 1/27/2007 | N | N | N | N | N | N | N | N |
| 1/28/2007 | N | N | N | N | N | N | N | N |
| 1/29/2007 | N | N | N | N | N | N | N | N |
| 1/30/2007 | N | N | N | N | N | N | N | N |
| 1/31/2007 | N | N | N | N | N | N | N | N |
| 2/1/2007 | N | N | N | N | N | N | N | N |
| 2/2/2007 | N | N | N | N | N | N | N | N |
| 2/3/2007 | N | N | N | N | N | N | N | N |
| 2/4/2007 | N | N | N | N | N | N | N | N |
| 2/5/2007 | N | N | N | N | N | N | N | N |
| 2/6/2007 | N | N | N | N | N | N | N | N |
| 2/7/2007 | N | N | N | N | N | N | N | N |
| 2/8/2007 | N | N | N | N | N | N | N | N |
| 2/9/2007 | N | N | N | N | N | N | N | N |
| 2/10/2007 | N | N | N | N | N | N | N | N |
| 2/11/2007 | N | N | N | N | N | N | N | N |
| 2/12/2007 | N | N | N | N | N | N | N | N |
| 2/13/2007 | N | N | N | N | N | N | N | N |
| 2/14/2007 | N | N | N | N | N | N | N | N |
| 2/15/2007 | N | N | N | N | N | N | N | N |
| 2/16/2007 | N | N | N | N | N | N | N | N |
| 2/17/2007 | N | N | N | N | N | N | N | N |
| 2/18/2007 | N | N | N | N | N | N | N | N |
| 2/19/2007 | N | N | N | N | N | N | N | N |
| 2/20/2007 | N | N | N | N | N | N | N | N |
| 2/21/2007 | N | N | N | N | N | N | N | N |
| 2/22/2007 | N | N | N | N | N | N | N | N |
| 2/23/2007 | N | N | N | N | N | N | N | N |
| 2/24/2007 | N | N | N | N | N | N | N | N |
| 2/25/2007 | N | N | N | N | N | N | N | N |
| 2/26/2007 | N | N | N | N | N | N | N | N |
| 2/27/2007 | N | N | N | N | N | N | N | N |
| 2/28/2007 | N | N | N | N | N | N | N | N |
| 3/1/2007 | N | N | N | N | N | N | N | N |
| 3/2/2007 | N | N | N | N | N | N | N | N |
| 3/3/2007 | N | N | N | N | N | N | N | N |
| 3/4/2007 | N | N | N | N | N | N | N | N |
| 3/5/2007 | N | N | N | N | N | N | N | N |
| 3/6/2007 | N | N | N | N | N | N | N | N |
| 3/7/2007 | N | N | N | N | N | N | N | N |
| 3/8/2007 | N | N | N | N | N | N | N | N |
| 3/9/2007 | N | N | N | N | N | N | N | N |
| 3/10/2007 | N | N | N | N | N | N | N | N |
| 3/11/2007 | N | N | N | N | N | N | N | N |
| 3/12/2007 | N | N | N | N | N | N | N | N |
| 3/13/2007 | N | N | N | N | N | N | N | N |
| 3/14/2007 | N | N | N | N | N | N | N | N |
| 3/15/2007 | N | N | N | N | N | N | N | N |
| 3/16/2007 | N | N | N | N | N | N | N | N |
| 3/17/2007 | N | N | N | N | N | N | N | N |
| 3/18/2007 | N | N | N | N | N | N | N | N |
| 3/19/2007 | N | N | N | N | N | N | N | N |
| 3/20/2007 | N | N | N | N | N | N | N | N |
| 3/21/2007 | N | N | N | N | N | N | N | N |
| 3/22/2007 | N | N | N | N | N | N | N | N |
| 3/23/2007 | N | N | N | N | N | N | N | N |
| 3/24/2007 | N | N | N | N | N | N | N | N |
| 3/25/2007 | N | N | N | N | N | N | N | N |
| 3/26/2007 | N | N | N | N | N | N | N | N |
| 3/27/2007 | N | N | N | N | N | N | N | N |
| 3/28/2007 | N | N | N | N | N | N | N | N |
| 3/29/2007 | N | N | N | N | N | N | N | N |
| 3/30/2007 | N | N | N | N | N | N | N | N |
| 3/31/2007 | N | N | N | N | N | N | N | N |
| 4/1/2007 | N | N | N | N | N | N | N | N |
| 4/2/2007 | N | N | N | N | N | N | N | N |
| 4/3/2007 | N | N | N | N | N | N | N | N |
| 4/4/2007 | N | N | N | N | N | N | N | N |
| 4/5/2007 | N | N | N | N | N | N | N | N |
| 4/6/2007 | N | N | N | N | N | N | N | N |
| 4/7/2007 | N | N | N | N | N | N | N | N |
| 4/8/2007 | N | N | N | N | N | N | N | N |
| 4/9/2007 | N | N | N | N | N | N | N | N |
| 4/10/2007 | N | N | N | N | N | N | N | N |
| 4/11/2007 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|------|----|----|------|------|------|------|------|
| 4/12/2007 | N | N | N | N | N | N | N | N |
| 4/13/2007 | N | N | N | N | N | N | N | N |
| 4/14/2007 | N | N | N | N | N | N | N | N |
| 4/15/2007 | N | N | N | N | N | N | N | N |
| 4/16/2007 | N | N | N | N | N | N | N | N |
| 4/17/2007 | N | N | N | N | N | N | N | N |
| 4/18/2007 | N | N | N | N | N | N | N | N |
| 4/19/2007 | N | N | N | N | N | N | N | N |
| 4/20/2007 | N | N | N | N | N | N | N | N |
| 4/21/2007 | N | N | N | N | N | N | N | N |
| 4/22/2007 | N | N | N | N | N | N | N | N |
| 4/23/2007 | N | N | N | N | N | N | N | N |
| 4/24/2007 | N | N | N | N | N | N | N | N |
| 4/25/2007 | N | N | N | N | N | N | N | N |
| 4/26/2007 | N | N | N | N | N | N | N | N |
| 4/27/2007 | N | N | N | N | N | N | N | N |
| 4/28/2007 | N | N | N | N | N | N | N | N |
| 4/29/2007 | N | N | N | N | N | N | N | N |
| 4/30/2007 | N | N | N | N | N | N | N | N |
| 5/1/2007 | N | N | N | N | N | N | N | N |
| 5/2/2007 | N | N | N | N | N | N | N | N |
| 5/3/2007 | N | N | N | N | N | N | N | N |
| 5/4/2007 | N | N | N | N | N | N | N | N |
| 5/5/2007 | N | N | N | N | N | N | N | N |
| 5/6/2007 | N | N | N | N | N | N | N | N |
| 5/7/2007 | N | N | N | N | N | N | N | N |
| 5/8/2007 | N | N | N | N | N | N | N | N |
| 5/9/2007 | N | N | N | N | N | N | N | N |
| 5/10/2007 | N | N | N | N | N | N | N | N |
| 5/11/2007 | N | N | N | N | N | N | N | N |
| 5/12/2007 | N | N | N | N | N | N | N | N |
| 5/13/2007 | N | N | N | N | N | N | N | N |
| 5/14/2007 | N | N | N | N | N | N | N | N |
| 5/15/2007 | N | N | N | N | N | N | N | N |
| 5/16/2007 | 66 | 40 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 5/17/2007 | 65 | 43 | 54.0 | 0.00 | 0.00 | 0.0 | 11.0 | 4.0 |
| 5/18/2007 | 66 | 38 | 52.0 | 0.00 | 0.00 | 0.0 | 13.0 | 2.0 |
| 5/19/2007 | N | N | N | N | N | N | N | N |
| 5/20/2007 | 68 | 44 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 5/21/2007 | 65 | 41 | 53.0 | N | 0.00 | 0.0 | 12.0 | 3.0 |
| 5/22/2007 | 63 | 32 | 47.5 | 0.16 | 0.50 | 0.0 | 17.5 | 0.0 |
| 5/23/2007 | N | N | N | N | N | N | N | N |
| 5/24/2007 | 45 | 29 | 37.0 | 0.01 | 0.00 | 0.0 | 28.0 | 0.0 |
| 5/25/2007 | 53 | 30 | 41.5 | 0.00 | 0.00 | 0.0 | 23.5 | 0.0 |
| 5/26/2007 | 61 | 35 | 48.0 | 0.00 | 0.00 | 0.0 | 17.0 | 0.0 |
| 5/27/2007 | N | N | N | N | N | N | N | N |
| 5/28/2007 | 69 | 40 | 54.5 | 0.00 | 0.00 | 0.0 | 10.5 | 4.5 |
| 5/29/2007 | 69 | 43 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 5/30/2007 | 57 | 32 | 44.5 | 0.19 | T | 0.0 | 20.5 | 0.0 |
| 5/31/2007 | 57 | 34 | 45.5 | 0.01 | 0.00 | 0.0 | 19.5 | 0.0 |
| 6/1/2007 | 62 | 40 | 51.0 | 0.00 | 0.00 | 0.0 | 14.0 | 1.0 |
| 6/2/2007 | 61 | 39 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 6/3/2007 | 67 | 41 | 54.0 | 0.04 | 0.00 | 0.0 | 11.0 | 4.0 |
| 6/4/2007 | 65 | 42 | 53.5 | 0.08 | 0.00 | 0.0 | 11.5 | 3.5 |
| 6/5/2007 | 66 | 42 | 54.0 | 0.03 | 0.00 | 0.0 | 11.0 | 4.0 |
| 6/6/2007 | 72 | 43 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 6/7/2007 | N | N | N | N | N | N | N | N |
| 6/8/2007 | 46 | 29 | 37.5 | 0.00 | 0.00 | 0.0 | 27.5 | 0.0 |
| 6/9/2007 | N | N | N | N | N | N | N | N |
| 6/10/2007 | N | N | N | N | N | N | N | N |
| 6/11/2007 | 72 | 47 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 6/12/2007 | 73 | 47 | 60.0 | 0.23 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/13/2007 | 51 | 41 | 46.0 | 0.30 | 0.00 | 0.0 | 19.0 | 0.0 |
| 6/14/2007 | N | N | N | N | N | N | N | N |
| 6/15/2007 | 72 | 46 | 59.0 | 0.00 | 0.00 | 0.0 | 6.0 | 9.0 |
| 6/16/2007 | 77 | 49 | 63.0 | 0.00 | 0.00 | 0.0 | 2.0 | 13.0 |
| 6/17/2007 | N | N | N | N | N | N | N | N |
| 6/18/2007 | 77 | 45 | 61.0 | 0.00 | 0.00 | 0.0 | 4.0 | 11.0 |
| 6/19/2007 | 71 | 43 | 57.0 | 0.00 | 0.00 | 0.0 | 8.0 | 7.0 |
| 6/20/2007 | 77 | 43 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/21/2007 | 82 | 42 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/22/2007 | 80 | 50 | 65.0 | 0.01 | 0.00 | 0.0 | 0.0 | 15.0 |
| 6/23/2007 | 77 | 48 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 6/24/2007 | N | N | N | N | N | N | N | N |
| 6/25/2007 | 82 | 52 | 67.0 | 0.00 | 0.00 | 2.0 | 0.0 | 17.0 |
| 6/26/2007 | N | N | N | N | N | N | N | N |
| 6/27/2007 | 82 | 51 | 66.5 | 0.00 | 0.00 | 1.5 | 0.0 | 16.5 |
| 6/28/2007 | 81 | 54 | 67.5 | 0.00 | 0.00 | 2.5 | 0.0 | 17.5 |
| 6/29/2007 | 80 | 51 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 6/30/2007 | N | N | N | N | N | N | N | N |
| 7/1/2007 | N | N | N | N | N | N | N | N |
| 7/2/2007 | 85 | 53 | 69.0 | 0.00 | 0.00 | 4.0 | 0.0 | 19.0 |
| 7/3/2007 | 87 | 55 | 71.0 | 0.00 | 0.00 | 6.0 | 0.0 | 21.0 |
| 7/4/2007 | 85 | 59 | 72.0 | 0.00 | 0.00 | 7.0 | 0.0 | 22.0 |

| Date | | | | | | | |
|------|----|----|------|------|-----|------|------|
| 7/5/2007 | N | N | N | N | N | N | N | N |
| 7/6/2007 | N | 51 | N | 0.04 | 0.00 | N | N | N |
| 7/7/2007 | 81 | 53 | 67.0 | 0.01 | 0.00 | 2.0 | 0.0 | 17.0 |
| 7/8/2007 | 80 | 53 | 66.5 | 0.00 | 0.00 | 1.5 | 0.0 | 16.5 |
| 7/9/2007 | 77 | 49 | 63.0 | T | 0.00 | 0.0 | 2.0 | 13.0 |
| 7/10/2007 | N | N | N | N | N | N | N | N |
| 7/11/2007 | 81 | 54 | 67.5 | 0.00 | 0.00 | 2.5 | 0.0 | 17.5 |
| 7/12/2007 | 82 | 54 | 68.0 | 0.00 | 0.00 | 3.0 | 0.0 | 18.0 |
| 7/13/2007 | 71 | 47 | 59.0 | 0.09 | 0.00 | 0.0 | 6.0 | 9.0 |
| 7/14/2007 | 78 | 47 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/15/2007 | 81 | 50 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 7/16/2007 | 83 | 54 | 68.5 | 0.00 | 0.00 | 3.5 | 0.0 | 18.5 |
| 7/17/2007 | 84 | 54 | 69.0 | 0.00 | 0.00 | 4.0 | 0.0 | 19.0 |
| 7/18/2007 | 84 | 50 | 67.0 | 0.02 | 0.00 | 2.0 | 0.0 | 17.0 |
| 7/19/2007 | 82 | 52 | 67.0 | 0.00 | 0.00 | 2.0 | 0.0 | 17.0 |
| 7/20/2007 | 80 | 55 | 67.5 | 0.00 | 0.00 | 2.5 | 0.0 | 17.5 |
| 7/21/2007 | 70 | 55 | 62.5 | 0.08 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/22/2007 | 80 | 54 | 67.0 | 0.00 | 0.00 | 2.0 | 0.0 | 17.0 |
| 7/23/2007 | 82 | 53 | 67.5 | 0.07 | N | 2.5 | 0.0 | 17.5 |
| 7/24/2007 | 84 | 52 | 68.0 | 0.21 | 0.00 | 3.0 | 0.0 | 18.0 |
| 7/25/2007 | 83 | 53 | 68.0 | T | 0.00 | 3.0 | 0.0 | 18.0 |
| 7/26/2007 | 81 | 55 | 68.0 | 0.04 | 0.00 | 3.0 | 0.0 | 18.0 |
| 7/27/2007 | N | N | N | N | N | N | N | N |
| 7/28/2007 | N | N | N | N | N | N | N | N |
| 7/29/2007 | N | N | N | N | N | N | N | N |
| 7/30/2007 | N | N | N | N | N | N | N | N |
| 7/31/2007 | N | N | N | N | N | N | N | N |
| 8/1/2007 | 81 | 55 | 68.0 | 0.00 | 0.00 | 3.0 | 0.0 | 18.0 |
| 8/2/2007 | 81 | 56 | 68.5 | 0.00 | 0.00 | 3.5 | 0.0 | 18.5 |
| 8/3/2007 | 80 | 57 | 68.5 | 0.44 | 0.00 | 3.5 | 0.0 | 18.5 |
| 8/4/2007 | 74 | 55 | 64.5 | 0.08 | 0.00 | 0.0 | 0.5 | 14.5 |
| 8/5/2007 | N | N | N | N | N | N | N | N |
| 8/6/2007 | N | N | N | N | N | N | N | N |
| 8/7/2007 | N | N | N | N | N | N | N | N |
| 8/8/2007 | N | N | N | N | N | N | N | N |
| 8/9/2007 | N | N | N | N | N | N | N | N |
| 8/10/2007 | N | N | N | N | N | N | N | N |
| 8/11/2007 | N | N | N | N | N | N | N | N |
| 8/12/2007 | N | N | N | N | N | N | N | N |
| 8/13/2007 | N | N | N | N | N | N | N | N |
| 8/14/2007 | N | N | N | N | N | N | N | N |
| 8/15/2007 | N | N | N | N | N | N | N | N |
| 8/16/2007 | N | N | N | N | N | N | N | N |
| 8/17/2007 | N | N | N | N | N | N | N | N |
| 8/18/2007 | N | N | N | N | N | N | N | N |
| 8/19/2007 | N | N | N | N | N | N | N | N |
| 8/20/2007 | N | N | N | N | N | N | N | N |
| 8/21/2007 | N | N | N | N | N | N | N | N |
| 8/22/2007 | 82 | 50 | 66.0 | 0.00 | 0.00 | 1.0 | 0.0 | 16.0 |
| 8/23/2007 | 81 | 50 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 8/24/2007 | 74 | 47 | 60.5 | 0.29 | 0.00 | 0.0 | 4.5 | 10.5 |
| 8/25/2007 | 73 | 47 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/26/2007 | 79 | 51 | 65.0 | 0.00 | 0.00 | 0.0 | 0.0 | 15.0 |
| 8/27/2007 | 79 | 52 | 65.5 | T | 0.00 | 0.5 | 0.0 | 15.5 |
| 8/28/2007 | 62 | 52 | 57.0 | 0.05 | 0.00 | 0.0 | 8.0 | 7.0 |
| 8/29/2007 | 75 | 52 | 63.5 | T | 0.00 | 0.0 | 1.5 | 13.5 |
| 8/30/2007 | 78 | 50 | 64.0 | 0.01 | 0.00 | 0.0 | 1.0 | 14.0 |
| 8/31/2007 | N | N | N | N | N | N | N | N |
| 9/1/2007 | 75 | 51 | 63.0 | 0.00 | 0.00 | 0.0 | 2.0 | 13.0 |
| 9/2/2007 | N | N | N | N | N | N | N | N |
| 9/3/2007 | 80 | 52 | 66.0 | 0.01 | 0.00 | 1.0 | 0.0 | 16.0 |
| 9/4/2007 | 78 | 49 | 63.5 | 0.00 | 0.00 | 0.0 | 1.5 | 13.5 |
| 9/5/2007 | N | N | N | N | N | N | N | N |
| 9/6/2007 | N | N | N | N | N | N | N | N |
| 9/7/2007 | 68 | 43 | 55.5 | 0.08 | 0.00 | 0.0 | 9.5 | 5.5 |
| 9/8/2007 | 71 | 42 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/9/2007 | 73 | 50 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 9/10/2007 | 72 | 43 | 57.5 | 0.03 | 0.00 | 0.0 | 7.5 | 7.5 |
| 9/11/2007 | 69 | 36 | 52.5 | 0.00 | 0.00 | 0.0 | 12.5 | 2.5 |
| 9/12/2007 | 71 | 37 | 54.0 | 0.00 | 0.00 | 0.0 | 11.0 | 4.0 |
| 9/13/2007 | 72 | 44 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 9/14/2007 | 74 | 39 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/15/2007 | N | N | N | N | N | N | N | N |
| 9/16/2007 | N | N | N | N | N | N | N | N |
| 9/17/2007 | N | 43 | N | N | 0.00 | N | N | N |
| 9/18/2007 | 59 | 38 | 48.5 | 0.28 | 0.00 | 0.0 | 16.5 | 0.0 |
| 9/19/2007 | 62 | 37 | 49.5 | 0.00 | 0.00 | 0.0 | 15.5 | 0.0 |
| 9/20/2007 | 71 | 39 | 55.0 | 0.00 | 0.00 | 0.0 | 10.0 | 5.0 |
| 9/21/2007 | 71 | 46 | 58.5 | 0.00 | 0.00 | 0.0 | 6.5 | 8.5 |
| 9/22/2007 | 71 | 46 | 58.5 | 0.00 | 0.00 | 0.0 | 6.5 | 8.5 |
| 9/23/2007 | 74 | 50 | 62.0 | 0.02 | 0.00 | 0.0 | 3.0 | 12.0 |
| 9/24/2007 | 61 | 36 | 48.5 | 0.51 | 0.00 | 0.0 | 16.5 | 0.0 |
| 9/25/2007 | 53 | 30 | 41.5 | 0.10 | 0.00 | 0.0 | 23.5 | 0.0 |
| 9/26/2007 | 55 | 29 | 42.0 | 0.00 | 0.00 | 0.0 | 23.0 | 0.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | 59 | 32 | 45.5 | 0.00 | 0.00 | 0.0 | 19.5 | 0.0 |
| 9/28/2007 | 66 | 34 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 9/29/2007 | N | N | N | N | N | N | N | N |
| 9/30/2007 | N | N | N | N | N | N | N | N |
| 10/1/2007 | N | N | N | N | N | N | N | N |
| 10/2/2007 | 66 | 34 | 50.0 | 0.31 | 0.00 | 0.0 | 15.0 | 0.0 |
| 10/3/2007 | 56 | 33 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 10/4/2007 | 62 | 33 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/5/2007 | N | N | N | N | N | N | N | N |
| 10/6/2007 | 69 | 45 | 57.0 | 0.00 | 0.00 | 0.0 | 8.0 | 7.0 |
| 10/7/2007 | N | N | N | N | N | N | N | N |
| 10/8/2007 | 43 | 28 | 35.5 | 0.00 | 0.00 | 0.0 | 29.5 | 0.0 |
| 10/9/2007 | 60 | 28 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 10/10/2007 | 67 | 28 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/11/2007 | 69 | 40 | 54.5 | 0.00 | 0.00 | 0.0 | 10.5 | 4.5 |
| 10/12/2007 | 68 | 38 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 10/13/2007 | N | N | N | N | N | N | N | N |
| 10/14/2007 | N | N | N | N | N | N | N | N |
| 10/15/2007 | N | 32 | N | N | N | N | N | N |
| 10/16/2007 | N | N | N | N | N | N | N | N |
| 10/17/2007 | 54 | 30 | 42.0 | 0.07 | 0.30 | 0.0 | 23.0 | 0.0 |
| 10/18/2007 | 41 | 24 | 32.5 | 0.22 | 3.00 | 0.0 | 32.5 | 0.0 |
| 10/19/2007 | 38 | 25 | 31.5 | 0.02 | 0.00 | 0.0 | 33.5 | 0.0 |
| 10/20/2007 | 56 | 31 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 10/21/2007 | 60 | 23 | 41.5 | 0.56 | 6.30 | 0.0 | 23.5 | 0.0 |
| 10/22/2007 | N | N | N | N | N | N | N | N |
| 10/23/2007 | 37 | 16 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 10/24/2007 | 50 | 27 | 38.5 | 0.00 | 0.00 | 0.0 | 26.5 | 0.0 |
| 10/25/2007 | 61 | 29 | 45.0 | 0.00 | 0.00 | 0.0 | 20.0 | 0.0 |
| 10/26/2007 | 63 | 31 | 47.0 | 0.00 | 0.00 | 0.0 | 18.0 | 0.0 |
| 10/27/2007 | 63 | 32 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/28/2007 | 60 | 33 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 10/29/2007 | 61 | 34 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/30/2007 | 60 | 33 | 46.5 | 0.01 | 0.00 | 0.0 | 18.5 | 0.0 |
| 10/31/2007 | N | N | N | N | N | N | N | N |
| 11/1/2007 | 49 | 28 | 38.5 | 0.16 | 0.00 | 0.0 | 26.5 | 0.0 |
| 11/2/2007 | 53 | 28 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 11/3/2007 | N | N | N | N | N | N | N | N |
| 11/4/2007 | 53 | 29 | 41.0 | 0.00 | 0.00 | 0.0 | 24.0 | 0.0 |
| 11/5/2007 | 58 | 29 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 11/6/2007 | N | N | N | N | N | N | N | N |
| 11/7/2007 | 27 | 29 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 11/8/2007 | N | N | N | N | N | N | N | N |
| 11/9/2007 | 58 | 30 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 11/10/2007 | N | N | N | N | N | N | N | N |
| 11/11/2007 | N | N | N | N | N | N | N | N |
| 11/12/2007 | N | N | N | N | N | N | N | N |
| 11/13/2007 | 43 | 30 | 36.5 | 0.01 | 0.00 | 0.0 | 28.5 | 0.0 |
| 11/14/2007 | 54 | 32 | 43.0 | 0.03 | 0.00 | 0.0 | 22.0 | 0.0 |
| 11/15/2007 | 46 | 20 | 33.0 | 0.00 | 0.00 | 0.0 | 32.0 | 0.0 |
| 11/16/2007 | 54 | 20 | 37.0 | 0.00 | 0.00 | 0.0 | 28.0 | 0.0 |
| 11/17/2007 | N | N | N | N | N | N | N | N |
| 11/18/2007 | 46 | 32 | 39.0 | 0.01 | 0.00 | 0.0 | 26.0 | 0.0 |
| 11/19/2007 | 55 | 32 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 11/20/2007 | 61 | 32 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 11/21/2007 | 55 | 14 | 34.5 | 0.22 | 2.80 | 0.0 | 30.5 | 0.0 |
| 11/22/2007 | N | N | N | N | N | N | N | N |
| 11/23/2007 | 29 | 8 | 18.5 | 0.00 | 0.00 | 0.0 | 46.5 | 0.0 |
| 11/24/2007 | 28 | 6 | 17.0 | 0.00 | 0.00 | 0.0 | 48.0 | 0.0 |
| 11/25/2007 | N | N | N | N | N | N | N | N |
| 11/26/2007 | 40 | 16 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 11/27/2007 | 37 | 15 | 26.0 | 0.02 | 0.00 | 0.0 | 39.0 | 0.0 |
| 11/28/2007 | 44 | 16 | 30.0 | 0.10 | 2.00 | 0.0 | 35.0 | 0.0 |
| 11/29/2007 | 25 | 6 | 15.5 | 0.00 | 0.00 | 0.0 | 49.5 | 0.0 |
| 11/30/2007 | 31 | 15 | 23.0 | 0.00 | 0.00 | 0.0 | 42.0 | 0.0 |
| 12/1/2007 | 42 | 25 | 33.5 | 0.41 | 1.80 | 0.0 | 31.5 | 0.0 |
| 12/2/2007 | N | N | N | N | N | N | N | N |
| 12/3/2007 | 29 | 13 | 21.0 | 0.00 | 0.00 | 0.0 | 44.0 | 0.0 |
| 12/4/2007 | 40 | 16 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 12/5/2007 | 48 | 24 | 36.0 | 0.00 | 0.00 | 0.0 | 29.0 | 0.0 |
| 12/6/2007 | 45 | 30 | 37.5 | 0.27 | 2.30 | 0.0 | 27.5 | 0.0 |
| 12/7/2007 | 33 | 24 | 28.5 | 0.39 | 5.30 | 0.0 | 36.5 | 0.0 |
| 12/8/2007 | N | N | N | N | N | N | N | N |
| 12/9/2007 | N | N | N | N | N | N | N | N |
| 12/10/2007 | N | N | N | N | N | N | N | N |
| 12/11/2007 | 26 | 9 | 17.5 | 0.00 | N | 0.0 | 47.5 | 0.0 |
| 12/12/2007 | N | N | N | N | N | N | N | N |
| 12/13/2007 | 29 | 7 | 18.0 | 0.00 | 0.00 | 0.0 | 47.0 | 0.0 |
| 12/14/2007 | 21 | 6 | 13.5 | 0.02 | 0.30 | 0.0 | 51.5 | 0.0 |
| 12/15/2007 | 19 | -3 | 8.0 | 0.05 | 0.80 | 0.0 | 57.0 | 0.0 |
| 12/16/2007 | N | N | N | N | N | N | N | N |
| 12/17/2007 | 31 | 10 | 20.5 | 0.00 | 0.00 | 0.0 | 44.5 | 0.0 |
| 12/18/2007 | 37 | 13 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 12/19/2007 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/20/2007 | 33 | 18 | 25.5 | 0.01 | T | 0.0 | 39.5 | 0.0 |
| 12/21/2007 | 29 | 22 | 25.5 | 0.10 | 1.00 | 0.0 | 39.5 | 0.0 |
| 12/22/2007 | 25 | 6 | 15.5 | 0.18 | 2.50 | 0.0 | 49.5 | 0.0 |
| 12/23/2007 | N | N | N | N | N | N | N | N |
| 12/24/2007 | N | N | N | N | N | N | N | N |
| 12/25/2007 | N | N | N | N | N | N | N | N |
| 12/26/2007 | N | N | N | N | N | N | N | N |
| 12/27/2007 | 20 | 2 | 11.0 | 0.09 | 1.30 | 0.0 | 54.0 | 0.0 |
| 12/28/2007 | N | N | N | N | N | N | N | N |
| 12/29/2007 | 16 | -5 | 5.5 | 0.01 | T | 0.0 | 59.5 | 0.0 |
| 12/30/2007 | 16 | 5 | 10.5 | N | 3.80 | 0.0 | 54.5 | 0.0 |
| 12/31/2007 | N | N | N | N | N | N | N | N |
| 1/1/2008 | 13 | -5 | 4.0 | 0.00 | 0.00 | 0.0 | 61.0 | 0.0 |
| 1/2/2008 | N | N | N | N | N | N | N | N |
| 1/3/2008 | N | N | N | N | N | N | N | N |
| 1/4/2008 | N | N | N | N | N | N | N | N |
| 1/5/2008 | N | N | N | N | N | N | N | N |
| 1/6/2008 | N | N | N | N | N | N | N | N |
| 1/7/2008 | N | N | N | N | N | N | N | N |
| 1/8/2008 | N | N | N | N | N | N | N | N |
| 1/9/2008 | N | N | N | N | N | N | N | N |
| 1/10/2008 | N | N | N | N | N | N | N | N |
| 1/11/2008 | N | N | N | N | N | N | N | N |
| 1/12/2008 | 23 | 15 | 19.0 | 0.13 | 1.80 | 0.0 | 46.0 | 0.0 |
| 1/13/2008 | 27 | 7 | 17.0 | 0.00 | 0.00 | 0.0 | 48.0 | 0.0 |
| 1/14/2008 | 27 | 5 | 16.0 | 0.00 | 0.00 | 0.0 | 49.0 | 0.0 |
| 1/15/2008 | 24 | 5 | 14.5 | 0.00 | 0.00 | 0.0 | 50.5 | 0.0 |
| 1/16/2008 | 31 | -2 | 14.5 | 0.20 | 1.50 | 0.0 | 50.5 | 0.0 |
| 1/17/2008 | 11 | -10 | 0.5 | 0.00 | 0.00 | 0.0 | 64.5 | 0.0 |
| 1/18/2008 | 8 | -7 | 0.5 | 0.03 | 0.50 | 0.0 | 64.5 | 0.0 |
| 1/19/2008 | 13 | -1 | 6.0 | 0.02 | 0.30 | 0.0 | 59.0 | 0.0 |
| 1/20/2008 | N | N | N | N | N | N | N | N |
| 1/21/2008 | 35 | 16 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 1/22/2008 | 25 | 16 | 20.5 | 0.11 | 2.50 | 0.0 | 44.5 | 0.0 |
| 1/23/2008 | 26 | 16 | 21.0 | 0.01 | T | 0.0 | 44.0 | 0.0 |
| 1/24/2008 | N | N | N | N | N | N | N | N |
| 1/25/2008 | 28 | 5 | 16.5 | 0.18 | 2.80 | 0.0 | 48.5 | 0.0 |
| 1/26/2008 | 27 | 20 | 23.5 | 0.02 | T | 0.0 | 41.5 | 0.0 |
| 1/27/2008 | N | N | N | N | N | N | N | N |
| 1/28/2008 | 28 | 13 | 20.5 | 0.23 | 3.00 | 0.0 | 44.5 | 0.0 |
| 1/29/2008 | 31 | 3 | 17.0 | 0.35 | 3.00 | 0.0 | 48.0 | 0.0 |
| 1/30/2008 | 17 | 3 | 10.0 | 0.10 | 1.50 | 0.0 | 55.0 | 0.0 |
| 1/31/2008 | 17 | -3 | 7.0 | 0.09 | 1.30 | 0.0 | 58.0 | 0.0 |
| 2/1/2008 | 20 | 4 | 12.0 | 0.12 | 3.50 | 0.0 | 53.0 | 0.0 |
| 2/2/2008 | 23 | 7 | 15.0 | 0.33 | 4.00 | 0.0 | 50.0 | 0.0 |
| 2/3/2008 | N | N | N | N | N | N | N | N |
| 2/4/2008 | 27 | 11 | 19.0 | 0.16 | 2.00 | 0.0 | 46.0 | 0.0 |
| 2/5/2008 | N | N | N | N | N | N | N | N |
| 2/6/2008 | 18 | 2 | 10.0 | 0.02 | 0.30 | 0.0 | 55.0 | 0.0 |
| 2/7/2008 | 17 | 3 | 10.0 | 0.58 | 3.30 | 0.0 | 55.0 | 0.0 |
| 2/8/2008 | 22 | 5 | 13.5 | 0.63 | 6.50 | 0.0 | 51.5 | 0.0 |
| 2/9/2008 | 24 | 15 | 19.5 | 0.01 | T | 0.0 | 45.5 | 0.0 |
| 2/10/2008 | 37 | 14 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 2/11/2008 | 39 | 15 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 2/12/2008 | 32 | 22 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 2/13/2008 | 31 | 24 | 27.5 | 0.00 | 0.00 | 0.0 | 37.5 | 0.0 |
| 2/14/2008 | 46 | 24 | 35.0 | T | T | 0.0 | 30.0 | 0.0 |
| 2/15/2008 | N | N | N | N | N | N | N | N |
| 2/16/2008 | 37 | 12 | 24.5 | 0.00 | 0.00 | 0.0 | 40.5 | 0.0 |
| 2/17/2008 | 32 | 12 | 22.0 | 0.02 | 0.30 | 0.0 | 43.0 | 0.0 |
| 2/18/2008 | 24 | 12 | 18.0 | 0.00 | 0.00 | 0.0 | 47.0 | 0.0 |
| 2/19/2008 | 31 | 12 | 21.5 | 0.00 | 0.00 | 0.0 | 43.5 | 0.0 |
| 2/20/2008 | 41 | 11 | 26.0 | 0.00 | 0.00 | 0.0 | 39.0 | 0.0 |
| 2/21/2008 | 35 | 15 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 2/22/2008 | N | N | N | N | N | N | N | N |
| 2/23/2008 | 38 | 21 | 29.5 | 0.02 | 0.30 | 0.0 | 35.5 | 0.0 |
| 2/24/2008 | 33 | 22 | 27.5 | 0.10 | 1.00 | 0.0 | 37.5 | 0.0 |
| 2/25/2008 | 37 | 22 | 29.5 | 0.37 | 4.00 | 0.0 | 35.5 | 0.0 |
| 2/26/2008 | 31 | 21 | 26.0 | 0.15 | 3.00 | 0.0 | 39.0 | 0.0 |
| 2/27/2008 | 36 | 14 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 2/28/2008 | 41 | 15 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 2/29/2008 | N | N | N | N | N | N | N | N |
| 3/1/2008 | 48 | 24 | 36.0 | 0.00 | 0.00 | 0.0 | 29.0 | 0.0 |
| 3/2/2008 | 52 | 18 | 35.0 | 0.18 | 2.80 | 0.0 | 30.0 | 0.0 |
| 3/3/2008 | 22 | 4 | 13.0 | 0.04 | 0.50 | 0.0 | 52.0 | 0.0 |
| 3/4/2008 | 27 | 2 | 14.5 | 0.01 | T | 0.0 | 50.5 | 0.0 |
| 3/5/2008 | 29 | 7 | 18.0 | 0.02 | 0.30 | 0.0 | 47.0 | 0.0 |
| 3/6/2008 | 28 | 6 | 17.0 | 0.01 | T | 0.0 | 48.0 | 0.0 |
| 3/7/2008 | N | N | N | N | N | N | N | N |
| 3/8/2008 | N | N | N | N | N | N | N | N |
| 3/9/2008 | N | N | N | N | N | N | N | N |
| 3/10/2008 | N | N | N | N | N | N | N | N |
| 3/11/2008 | 38 | 15 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 3/12/2008 | 42 | 13 | 27.5 | 0.00 | 0.00 | 0.0 | 37.5 | 0.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/13/2008 | 38 | 20 | 29.0 | 0.07 | 1.50 | 0.0 | 36.0 | 0.0 |
| 3/14/2008 | 39 | 19 | 29.0 | 0.17 | 2.30 | 0.0 | 36.0 | 0.0 |
| 3/15/2008 | N | N | N | N | N | N | N | N |
| 3/16/2008 | 35 | 11 | 23.0 | 0.00 | 0.00 | 0.0 | 42.0 | 0.0 |
| 3/17/2008 | 35 | 20 | 27.5 | 0.11 | 1.20 | 0.0 | 37.5 | 0.0 |
| 3/18/2008 | 37 | 14 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 3/19/2008 | N | N | N | N | N | N | N | N |
| 3/20/2008 | N | N | N | N | N | N | N | N |
| 3/21/2008 | N | N | N | N | N | N | N | N |
| 3/22/2008 | N | N | N | N | N | N | N | N |
| 3/23/2008 | 35 | 8 | 21.5 | 0.00 | 0.00 | 0.0 | 43.5 | 0.0 |
| 3/24/2008 | N | N | N | N | N | N | N | N |
| 3/25/2008 | 46 | 18 | 32.0 | 0.00 | 0.00 | 0.0 | 33.0 | 0.0 |
| 3/26/2008 | 49 | 32 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 3/27/2008 | 52 | 34 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 3/28/2008 | N | N | N | N | N | N | N | N |
| 3/29/2008 | N | N | N | N | N | N | N | N |
| 3/30/2008 | N | N | N | N | N | N | N | N |
| 3/31/2008 | 49 | N | N | 1.20 | 11.00 | N | N | N |
| 4/1/2008 | 32 | 5 | 18.5 | 0.13 | 1.50 | 0.0 | 46.5 | 0.0 |
| 4/2/2008 | 36 | 5 | 20.5 | 0.02 | 0.30 | 0.0 | 44.5 | 0.0 |
| 4/3/2008 | 47 | 25 | 36.0 | 0.19 | 2.50 | 0.0 | 29.0 | 0.0 |
| 4/4/2008 | 35 | 12 | 23.5 | 0.06 | T | 0.0 | 41.5 | 0.0 |
| 4/5/2008 | 45 | 14 | 29.5 | 0.00 | 0.00 | 0.0 | 35.5 | 0.0 |
| 4/6/2008 | 41 | 21 | 31.0 | 0.12 | 1.50 | 0.0 | 34.0 | 0.0 |
| 4/7/2008 | N | N | N | N | N | N | N | N |
| 4/8/2008 | 36 | 20 | 28.0 | 0.32 | 1.00 | 0.0 | 37.0 | 0.0 |
| 4/9/2008 | N | N | N | N | N | N | N | N |
| 4/10/2008 | 43 | 20 | 31.5 | 0.19 | 2.00 | 0.0 | 33.5 | 0.0 |
| 4/11/2008 | N | N | N | N | N | N | N | N |
| 4/12/2008 | 29 | 13 | 21.0 | 0.06 | N | 0.0 | 44.0 | 0.0 |
| 4/13/2008 | 37 | 21 | 29.0 | 0.00 | 0.00 | 0.0 | 36.0 | 0.0 |
| 4/14/2008 | 62 | 28 | 45.0 | 0.00 | 0.00 | 0.0 | 20.0 | 0.0 |
| 4/15/2008 | 58 | 29 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 4/16/2008 | 62 | 21 | 41.5 | T | T | 0.0 | 23.5 | 0.0 |
| 4/17/2008 | 36 | 18 | 27.0 | 0.27 | 2.30 | 0.0 | 38.0 | 0.0 |
| 4/18/2008 | 36 | 18 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 4/19/2008 | N | N | N | N | N | N | N | N |
| 4/20/2008 | N | N | N | N | N | N | N | N |
| 4/21/2008 | N | N | N | N | N | N | N | N |
| 4/22/2008 | 51 | 26 | 38.5 | 0.00 | 0.00 | 0.0 | 26.5 | 0.0 |
| 4/23/2008 | 58 | 26 | 42.0 | 0.00 | 0.00 | 0.0 | 23.0 | 0.0 |
| 4/24/2008 | N | N | N | N | N | N | N | N |
| 4/25/2008 | N | N | N | N | N | N | N | N |
| 4/26/2008 | 41 | 23 | 32.0 | 0.01 | T | 0.0 | 33.0 | 0.0 |
| 4/27/2008 | N | N | N | N | N | N | N | N |
| 4/28/2008 | N | N | N | N | N | N | N | N |
| 4/29/2008 | 58 | 30 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 4/30/2008 | 63 | 34 | 48.5 | 0.00 | 0.00 | 0.0 | 16.5 | 0.0 |
| 5/1/2008 | 65 | 25 | 45.0 | 0.25 | 2.50 | 0.0 | 20.0 | 0.0 |
| 5/2/2008 | N | N | N | N | N | N | N | N |
| 5/3/2008 | N | N | N | N | N | N | N | N |
| 5/4/2008 | N | N | N | N | N | N | N | N |
| 5/5/2008 | N | N | N | N | N | N | N | N |
| 5/6/2008 | 65 | 34 | 49.5 | 0.00 | 0.00 | 0.0 | 15.5 | 0.0 |
| 5/7/2008 | 63 | 38 | 50.5 | 0.00 | 0.00 | 0.0 | 14.5 | 0.5 |
| 5/8/2008 | N | N | N | N | N | N | N | N |
| 5/9/2008 | 46 | 31 | 38.5 | 0.21 | 0.00 | 0.0 | 26.5 | 0.0 |
| 5/10/2008 | 53 | 27 | 40.0 | 0.74 | 4.00 | 0.0 | 25.0 | 0.0 |
| 5/11/2008 | N | N | N | N | N | N | N | N |
| 5/12/2008 | 60 | 35 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 5/13/2008 | 59 | 28 | 43.5 | 0.18 | 2.30 | 0.0 | 21.5 | 0.0 |
| 5/14/2008 | 41 | 28 | 34.5 | 0.31 | 2.00 | 0.0 | 30.5 | 0.0 |
| 5/15/2008 | 46 | 32 | 39.0 | 0.09 | 0.00 | 0.0 | 26.0 | 0.0 |
| 5/16/2008 | N | N | N | N | N | N | N | N |
| 5/17/2008 | N | N | N | N | N | N | N | N |
| 5/18/2008 | N | N | N | N | N | N | N | N |
| 5/19/2008 | N | N | N | N | N | N | N | N |
| 5/20/2008 | N | N | N | N | N | N | N | N |
| 5/21/2008 | N | N | N | N | N | N | N | N |
| 5/22/2008 | N | N | N | N | N | N | N | N |
| 5/23/2008 | N | N | N | N | N | N | N | N |
| 5/24/2008 | N | N | N | N | N | N | N | N |
| 5/25/2008 | N | N | N | N | N | N | N | N |
| 5/26/2008 | N | N | N | N | N | N | N | N |
| 5/27/2008 | N | N | N | N | N | N | N | N |
| 5/28/2008 | N | N | N | N | N | N | N | N |
| 5/29/2008 | N | N | N | N | N | N | N | N |
| 5/30/2008 | N | N | N | N | N | N | N | N |
| 5/31/2008 | N | N | N | N | N | N | N | N |
| 6/1/2008 | N | N | N | N | N | N | N | N |
| 6/2/2008 | 74 | 45 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 6/3/2008 | 73 | 43 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 6/4/2008 | N | N | N | 0.01 | 0.00 | N | N | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2008 | N | 39 | N | 0.01 | 0.00 | N | N | N |
| 6/6/2008 | 49 | 38 | 43.5 | 0.48 | 0.00 | 0.0 | 21.5 | 0.0 |
| 6/7/2008 | 65 | 41 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 6/8/2008 | N | N | N | N | N | N | N | N |
| 6/9/2008 | N | N | N | N | N | N | N | N |
| 6/10/2008 | 60 | 35 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 6/11/2008 | 72 | 32 | 52.0 | T | T | 0.0 | 13.0 | 2.0 |
| 6/12/2008 | 53 | 32 | 42.5 | 0.00 | 0.00 | 0.0 | 22.5 | 0.0 |
| 6/13/2008 | 54 | 32 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 6/14/2008 | 64 | 37 | 50.5 | 0.00 | 0.00 | 0.0 | 14.5 | 0.5 |
| 6/15/2008 | 71 | 43 | 57.0 | 0.00 | 0.00 | 0.0 | 8.0 | 7.0 |
| 6/16/2008 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/17/2008 | N | N | N | N | N | N | N | N |
| 6/18/2008 | N | N | N | N | N | N | N | N |
| 6/19/2008 | 78 | 46 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/20/2008 | 77 | 44 | 60.5 | 0.00 | 0.00 | 0.0 | 4.5 | 10.5 |
| 6/21/2008 | 73 | 43 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 6/22/2008 | N | N | N | N | N | N | N | N |
| 6/23/2008 | N | N | N | N | N | N | N | N |
| 6/24/2008 | N | N | N | N | N | N | N | N |
| 6/25/2008 | 75 | 45 | 60.0 | 0.01 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/26/2008 | 78 | 47 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 6/27/2008 | 76 | 47 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 6/28/2008 | 77 | 47 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/29/2008 | N | N | N | N | N | N | N | N |
| 6/30/2008 | 78 | 51 | 64.5 | 0.00 | 0.00 | 0.0 | 0.5 | 14.5 |
| 7/1/2008 | 79 | 50 | 64.5 | 0.00 | 0.00 | 0.0 | 0.5 | 14.5 |
| 7/2/2008 | N | N | N | N | N | N | N | N |
| 7/3/2008 | 76 | 47 | 61.5 | T | 0.00 | 0.0 | 3.5 | 11.5 |
| 7/4/2008 | 79 | 48 | 63.5 | 0.01 | 0.00 | 0.0 | 1.5 | 13.5 |
| 7/5/2008 | 82 | 51 | 66.5 | 0.00 | 0.00 | 1.5 | 0.0 | 16.5 |
| 7/6/2008 | 79 | 52 | 65.5 | 0.01 | 0.00 | 0.5 | 0.0 | 15.5 |
| 7/7/2008 | N | N | N | N | N | N | N | N |
| 7/8/2008 | N | N | N | N | N | N | N | N |
| 7/9/2008 | N | N | N | N | N | N | N | N |
| 7/10/2008 | N | N | N | N | N | N | N | N |
| 7/11/2008 | N | N | N | N | N | N | N | N |
| 7/12/2008 | N | N | N | N | N | N | N | N |
| 7/13/2008 | N | N | N | N | N | N | N | N |
| 7/14/2008 | N | N | N | N | N | N | N | N |
| 7/15/2008 | N | N | N | N | N | N | N | N |
| 7/16/2008 | N | N | N | N | N | N | N | N |
| 7/17/2008 | N | N | N | N | N | N | N | N |
| 7/18/2008 | N | N | N | N | N | N | N | N |
| 7/19/2008 | N | N | N | N | N | N | N | N |
| 7/20/2008 | N | N | N | N | N | N | N | N |
| 7/21/2008 | N | N | N | N | N | N | N | N |
| 7/22/2008 | N | N | N | N | N | N | N | N |
| 7/23/2008 | N | N | N | N | N | N | N | N |
| 7/24/2008 | N | N | N | N | N | N | N | N |
| 7/25/2008 | N | N | N | N | N | N | N | N |
| 7/26/2008 | N | N | N | N | N | N | N | N |
| 7/27/2008 | N | N | N | N | N | N | N | N |
| 7/28/2008 | 79 | 51 | 65.0 | T | 0.00 | 0.0 | 0.0 | 15.0 |
| 7/29/2008 | 74 | 48 | 61.0 | 0.08 | 0.00 | 0.0 | 4.0 | 11.0 |
| 7/30/2008 | 77 | 48 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/31/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/1/2008 | N | N | N | N | N | N | N | N |
| 8/2/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/3/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/4/2008 | N | N | N | N | N | N | N | N |
| 8/5/2008 | 80 | 51 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 8/6/2008 | 80 | 51 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 8/7/2008 | 73 | 54 | 63.5 | 0.10 | 0.00 | 0.0 | 1.5 | 13.5 |
| 8/8/2008 | 66 | 50 | 58.0 | 0.22 | 0.00 | 0.0 | 7.0 | 8.0 |
| 8/9/2008 | 70 | 50 | 60.0 | 0.01 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/10/2008 | 69 | 51 | 60.0 | 0.08 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/11/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/12/2008 | 73 | 44 | 58.5 | 0.01 | 0.00 | 0.0 | 6.5 | 8.5 |
| 8/13/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/14/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/15/2008 | 73 | 48 | 60.5 | 0.00 | 0.00 | 0.0 | 4.5 | 10.5 |
| 8/16/2008 | 65 | 42 | 53.5 | 0.21 | T | 0.0 | 11.5 | 3.5 |
| 8/17/2008 | N | N | N | N | N | N | N | N |
| 8/18/2008 | N | N | N | N | N | N | N | N |
| 8/19/2008 | 73 | 43 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 8/20/2008 | 76 | 45 | 60.5 | 0.00 | 0.00 | 0.0 | 4.5 | 10.5 |
| 8/21/2008 | 76 | 49 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 8/22/2008 | 79 | 49 | 64.0 | 0.00 | 0.00 | 0.0 | 1.0 | 14.0 |
| 8/23/2008 | 82 | -0 | 41.0 | 0.00 | 0.00 | 0.0 | 24.0 | 0.0 |
| 8/24/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/25/2008 | N | N | N | N | N | N | N | N |
| 8/26/2008 | 79 | 49 | 64.0 | 0.00 | 0.00 | 0.0 | 1.0 | 14.0 |
| 8/27/2008 | 75 | 48 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2008 | N | N | N | N | N | N | N | N |
| 8/29/2008 | N | N | N | N | N | N | N | N |
| 8/30/2008 | N | N | N | N | 0.00 | N | N | N |
| 8/31/2008 | N | N | N | N | N | N | N | N |
| 9/1/2008 | N | N | N | N | N | N | N | N |
| 9/2/2008 | N | N | N | N | N | N | N | N |
| 9/3/2008 | N | N | N | N | N | N | N | N |
| 9/4/2008 | N | N | N | N | N | N | N | N |
| 9/5/2008 | N | N | N | N | 0.00 | N | N | N |
| 9/6/2008 | N | N | N | N | N | N | N | N |
| 9/7/2008 | N | N | N | N | N | N | N | N |
| 9/8/2008 | N | N | N | N | N | N | N | N |
| 9/9/2008 | N | N | N | N | N | N | N | N |
| 9/10/2008 | N | N | N | N | N | N | N | N |
| 9/11/2008 | N | N | N | N | N | N | N | N |
| 9/12/2008 | N | N | N | N | N | N | N | N |
| 9/13/2008 | N | N | N | N | N | N | N | N |
| 9/14/2008 | N | N | N | N | N | N | N | N |
| 9/15/2008 | 66 | 36 | 51.0 | 0.00 | 0.00 | 0.0 | 14.0 | 1.0 |
| 9/16/2008 | N | N | N | N | 0.00 | N | N | N |
| 9/17/2008 | 71 | 42 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/18/2008 | 70 | 40 | 55.0 | 0.02 | 0.00 | 0.0 | 10.0 | 5.0 |
| 9/19/2008 | 67 | 38 | 52.5 | 0.05 | 0.00 | 0.0 | 12.5 | 2.5 |
| 9/20/2008 | N | N | N | N | N | N | N | N |
| 9/21/2008 | N | N | N | N | 0.00 | N | N | N |
| 9/22/2008 | N | N | N | N | N | N | N | N |
| 9/23/2008 | 68 | 38 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 9/24/2008 | 64 | 38 | 51.0 | 0.00 | 0.00 | 0.0 | 14.0 | 1.0 |
| 9/25/2008 | N | N | N | N | 0.00 | N | N | N |
| 9/26/2008 | N | N | N | N | 0.00 | N | N | N |
| 9/27/2008 | 70 | 42 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 9/28/2008 | 74 | 42 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 9/29/2008 | 72 | 41 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/30/2008 | 72 | 42 | 57.0 | 0.00 | 0.00 | 0.0 | 8.0 | 7.0 |
| 10/1/2008 | 72 | 41 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 10/2/2008 | 72 | 41 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 10/3/2008 | 66 | 39 | 52.5 | 0.00 | 0.00 | 0.0 | 12.5 | 2.5 |
| 10/4/2008 | N | N | N | N | 0.00 | N | N | N |
| 10/5/2008 | 47 | 39 | 43.0 | 0.06 | 0.00 | 0.0 | 22.0 | 0.0 |
| 10/6/2008 | 51 | 34 | 42.5 | 0.17 | 0.00 | 0.0 | 22.5 | 0.0 |
| 10/7/2008 | 50 | 30 | 40.0 | 0.00 | 0.00 | 0.0 | 25.0 | 0.0 |
| 10/8/2008 | 60 | 29 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 10/9/2008 | 65 | 35 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 10/10/2008 | 66 | 35 | 50.5 | 0.00 | 0.00 | 0.0 | 14.5 | 0.5 |
| 10/11/2008 | N | N | N | N | 0.00 | N | N | N |
| 10/12/2008 | N | N | N | N | N | N | N | N |
| 10/13/2008 | N | N | N | N | N | N | N | N |
| 10/14/2008 | 43 | 18 | 30.5 | T | T | 0.0 | 34.5 | 0.0 |
| 10/15/2008 | 53 | 26 | 39.5 | 0.00 | 0.00 | 0.0 | 25.5 | 0.0 |
| 10/16/2008 | 55 | 27 | 41.0 | 0.00 | 0.00 | 0.0 | 24.0 | 0.0 |
| 10/17/2008 | N | N | N | N | 0.00 | N | N | N |
| 10/18/2008 | N | N | N | N | N | N | N | N |
| 10/19/2008 | N | N | N | N | N | N | N | N |
| 10/20/2008 | N | N | N | N | N | N | N | N |
| 10/21/2008 | 56 | 34 | 45.0 | 0.24 | 0.00 | 0.0 | 20.0 | 0.0 |
| 10/22/2008 | 60 | 22 | 41.0 | 0.24 | 5.50 | 0.0 | 24.0 | 0.0 |
| 10/23/2008 | 32 | 12 | 22.0 | 0.02 | 0.00 | 0.0 | 43.0 | 0.0 |
| 10/24/2008 | 45 | 13 | 29.0 | 0.00 | 0.00 | 0.0 | 36.0 | 0.0 |
| 10/25/2008 | 52 | 25 | 38.5 | 0.00 | 0.00 | 0.0 | 26.5 | 0.0 |
| 10/26/2008 | 60 | 32 | 46.0 | 0.00 | 0.00 | 0.0 | 19.0 | 0.0 |
| 10/27/2008 | 57 | 28 | 42.5 | 0.00 | 0.00 | 0.0 | 22.5 | 0.0 |
| 10/28/2008 | 63 | 29 | 46.0 | 0.00 | 0.00 | 0.0 | 19.0 | 0.0 |
| 10/29/2008 | 62 | 33 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/30/2008 | 63 | 33 | 48.0 | 0.00 | 0.00 | 0.0 | 17.0 | 0.0 |
| 10/31/2008 | 63 | 34 | 48.5 | 0.00 | 0.00 | 0.0 | 16.5 | 0.0 |
| 11/1/2008 | N | N | N | N | N | N | N | N |
| 11/2/2008 | N | N | N | N | N | N | N | N |
| 11/3/2008 | N | 38 | N | 0.16 | 0.00 | N | N | N |
| 11/4/2008 | 55 | 39 | 47.0 | 0.01 | 0.00 | 0.0 | 18.0 | 0.0 |
| 11/5/2008 | N | N | N | 0.41 | 4.00 | N | N | N |
| 11/6/2008 | 27 | 13 | 20.0 | T | T | 0.0 | 45.0 | 0.0 |
| 11/7/2008 | 28 | 8 | 18.0 | 0.00 | 0.00 | 0.0 | 47.0 | 0.0 |
| 11/8/2008 | N | N | N | N | 0.00 | N | N | N |
| 11/9/2008 | 43 | 27 | 35.0 | 0.01 | 0.00 | 0.0 | 30.0 | 0.0 |
| 11/10/2008 | 46 | 29 | 37.5 | 0.01 | T | 0.0 | 27.5 | 0.0 |
| 11/11/2008 | 41 | 28 | 34.5 | 0.01 | 1.00 | 0.0 | 30.5 | 0.0 |
| 11/12/2008 | 34 | 29 | 31.5 | 0.13 | 1.50 | 0.0 | 33.5 | 0.0 |
| 11/13/2008 | 36 | 29 | 32.5 | 0.02 | 0.20 | 0.0 | 32.5 | 0.0 |
| 11/14/2008 | 45 | 28 | 36.5 | 0.03 | 0.30 | 0.0 | 28.5 | 0.0 |
| 11/15/2008 | 29 | 13 | 21.0 | 0.00 | 0.00 | 0.0 | 44.0 | 0.0 |
| 11/16/2008 | 42 | 13 | 27.5 | 0.00 | 0.00 | 0.0 | 37.5 | 0.0 |
| 11/17/2008 | N | N | N | N | N | N | N | N |
| 11/18/2008 | N | N | N | N | 0.00 | N | N | N |
| 11/19/2008 | 58 | 30 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/20/2008 | 57 | 29 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 11/21/2008 | 44 | 27 | 35.5 | T | 0.00 | 0.0 | 29.5 | 0.0 |
| 11/22/2008 | 44 | 23 | 33.5 | 0.00 | 0.00 | 0.0 | 31.5 | 0.0 |
| 11/23/2008 | 50 | 27 | 38.5 | 0.00 | 0.00 | 0.0 | 26.5 | 0.0 |
| 11/24/2008 | 42 | 17 | 29.5 | 0.00 | 0.00 | 0.0 | 35.5 | 0.0 |
| 11/25/2008 | 48 | 17 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 11/26/2008 | N | N | N | N | 0.00 | N | N | N |
| 11/27/2008 | 40 | 21 | 30.5 | 0.01 | T | 0.0 | 34.5 | 0.0 |
| 11/28/2008 | 42 | 27 | 34.5 | 0.22 | 2.80 | 0.0 | 30.5 | 0.0 |
| 11/29/2008 | N | N | N | N | 2.50 | 0.0 | N | N |
| 11/30/2008 | 29 | 24 | 26.5 | 0.84 | 10.00 | 0.0 | 38.5 | 0.0 |
| 12/1/2008 | 30 | 22 | 26.0 | 0.24 | 3.00 | 0.0 | 39.0 | 0.0 |
| 12/2/2008 | 42 | 25 | 33.5 | 0.00 | 0.00 | 0.0 | 31.5 | 0.0 |
| 12/3/2008 | 48 | 25 | 36.5 | 0.10 | 1.80 | 0.0 | 28.5 | 0.0 |
| 12/4/2008 | 34 | 25 | 29.5 | 0.23 | 5.00 | 0.0 | 35.5 | 0.0 |
| 12/5/2008 | 28 | 16 | 22.0 | 0.11 | 2.00 | 0.0 | 43.0 | 0.0 |
| 12/6/2008 | 30 | 15 | 22.5 | 0.00 | 0.00 | 0.0 | 42.5 | 0.0 |
| 12/7/2008 | 45 | 17 | 31.0 | 0.00 | 0.00 | 0.0 | 34.0 | 0.0 |
| 12/8/2008 | 48 | 25 | 36.5 | 0.00 | 0.00 | 0.0 | 28.5 | 0.0 |
| 12/9/2008 | N | N | N | N | 0.00 | N | N | N |
| 12/10/2008 | 27 | 11 | 19.0 | 0.00 | 0.00 | 0.0 | 46.0 | 0.0 |
| 12/11/2008 | N | N | N | N | N | N | N | N |
| 12/12/2008 | 38 | 17 | 27.5 | 0.00 | 0.00 | 0.0 | 37.5 | 0.0 |
| 12/13/2008 | N | N | N | N | 0.00 | N | N | N |
| 12/14/2008 | N | N | N | N | 10.00 | N | N | N |
| 12/15/2008 | 15 | -5 | 5.0 | 0.05 | 0.50 | 0.0 | 60.0 | 0.0 |
| 12/16/2008 | 19 | -4 | 7.5 | 0.26 | 3.50 | 0.0 | 57.5 | 0.0 |
| 12/17/2008 | 22 | 14 | 18.0 | 0.34 | 3.50 | 0.0 | 47.0 | 0.0 |
| 12/18/2008 | 29 | 15 | 22.0 | 0.09 | 1.30 | 0.0 | 43.0 | 0.0 |
| 12/19/2008 | 31 | 15 | 23.0 | 0.35 | 3.80 | 0.0 | 42.0 | 0.0 |
| 12/20/2008 | 27 | 7 | 17.0 | 0.52 | 4.00 | 0.0 | 48.0 | 0.0 |
| 12/21/2008 | 13 | 7 | 10.0 | 0.03 | 0.30 | 0.0 | 55.0 | 0.0 |
| 12/22/2008 | N | N | N | N | N | N | N | N |
| 12/23/2008 | N | N | N | N | N | N | N | N |
| 12/24/2008 | N | N | N | N | N | N | N | N |
| 12/25/2008 | 18 | 2 | 10.0 | 0.03 | 0.50 | 0.0 | 55.0 | 0.0 |
| 12/26/2008 | 32 | 15 | 23.5 | 0.48 | 5.50 | 0.0 | 41.5 | 0.0 |
| 12/27/2008 | 22 | -2 | 10.0 | 0.16 | 1.50 | 0.0 | 55.0 | 0.0 |
| 12/28/2008 | 14 | -4 | 5.0 | 0.00 | 0.00 | 0.0 | 60.0 | 0.0 |
| 12/29/2008 | 32 | 12 | 22.0 | 0.00 | 0.00 | 0.0 | 43.0 | 0.0 |
| 12/30/2008 | 39 | 18 | 28.5 | 0.00 | 0.00 | 0.0 | 36.5 | 0.0 |
| 12/31/2008 | 43 | 16 | 29.5 | 0.00 | 0.00 | 0.0 | 35.5 | 0.0 |
| 1/1/2009 | N | N | N | N | N | N | N | N |
| 1/2/2009 | N | N | N | N | N | N | N | N |
| 1/3/2009 | N | N | N | N | N | N | N | N |
| 1/4/2009 | N | N | N | N | N | N | N | N |
| 1/5/2009 | N | N | N | N | N | N | N | N |
| 1/6/2009 | N | N | N | N | N | N | N | N |
| 1/7/2009 | N | N | N | N | N | N | N | N |
| 1/8/2009 | N | N | N | N | N | N | N | N |
| 1/9/2009 | N | N | N | N | N | N | N | N |
| 1/10/2009 | 29 | 7 | 18.0 | T | T | 0.0 | 47.0 | 0.0 |
| 1/11/2009 | N | N | N | N | 0.00 | N | N | N |
| 1/12/2009 | 27 | 20 | 23.5 | 0.09 | 1.50 | 0.0 | 41.5 | 0.0 |
| 1/13/2009 | 27 | 21 | 24.0 | 0.35 | 4.30 | 0.0 | 41.0 | 0.0 |
| 1/14/2009 | 34 | 22 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 1/15/2009 | 37 | 23 | 30.0 | 0.00 | 0.00 | 0.0 | 35.0 | 0.0 |
| 1/16/2009 | 38 | 15 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 1/17/2009 | 35 | 14 | 24.5 | 0.00 | 0.00 | 0.0 | 40.5 | 0.0 |
| 1/18/2009 | 35 | 13 | 24.0 | 0.00 | 0.00 | 0.0 | 41.0 | 0.0 |
| 1/19/2009 | 34 | 13 | 23.5 | 0.00 | 0.00 | 0.0 | 41.5 | 0.0 |
| 1/20/2009 | 36 | 14 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 1/21/2009 | 36 | 15 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 1/22/2009 | N | N | N | N | 0.00 | N | N | N |
| 1/23/2009 | 45 | 24 | 34.5 | 0.03 | 0.30 | 0.0 | 30.5 | 0.0 |
| 1/24/2009 | 36 | 31 | 33.5 | 0.31 | 0.80 | 0.0 | 31.5 | 0.0 |
| 1/25/2009 | 39 | 30 | 34.5 | 0.32 | 2.00 | 0.0 | 30.5 | 0.0 |
| 1/26/2009 | 34 | 23 | 28.5 | 0.13 | 2.30 | 0.0 | 36.5 | 0.0 |
| 1/27/2009 | 33 | 8 | 20.5 | 0.15 | 2.70 | 0.0 | 44.5 | 0.0 |
| 1/28/2009 | 13 | 5 | 9.0 | 0.03 | 0.30 | 0.0 | 56.0 | 0.0 |
| 1/29/2009 | 19 | 9 | 14.0 | 0.11 | 1.50 | 0.0 | 51.0 | 0.0 |
| 1/30/2009 | 23 | 11 | 17.0 | 0.00 | 0.00 | 0.0 | 48.0 | 0.0 |
| 1/31/2009 | 25 | 13 | 19.0 | 0.00 | 0.00 | 0.0 | 46.0 | 0.0 |
| 2/1/2009 | 37 | 13 | 25.0 | T | T | 0.0 | 40.0 | 0.0 |
| 2/2/2009 | N | N | N | N | N | N | N | N |
| 2/3/2009 | 34 | 17 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 2/4/2009 | 41 | 16 | 28.5 | 0.00 | 0.00 | 0.0 | 36.5 | 0.0 |
| 2/5/2009 | N | N | N | N | 0.00 | N | N | N |
| 2/6/2009 | N | N | N | N | 0.00 | N | N | N |
| 2/7/2009 | 39 | 26 | 32.5 | 0.01 | N | 0.0 | 32.5 | 0.0 |
| 2/8/2009 | 40 | 27 | 33.5 | 0.00 | 0.00 | 0.0 | 31.5 | 0.0 |
| 2/9/2009 | 41 | 22 | 31.5 | 0.14 | 2.00 | 0.0 | 33.5 | 0.0 |
| 2/10/2009 | 30 | 19 | 24.5 | 0.02 | 0.30 | 0.0 | 40.5 | 0.0 |
| 2/11/2009 | 28 | 15 | 21.5 | 0.01 | T | 0.0 | 43.5 | 0.0 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/12/2009 | N | N | N | N | 0.00 | N | N | N |
| 2/13/2009 | N | N | N | N | N | N | N | N |
| 2/14/2009 | N | N | N | 0.05 | 0.50 | N | N | N |
| 2/15/2009 | 27 | 13 | 20.0 | 0.05 | 0.80 | 0.0 | 45.0 | 0.0 |
| 2/16/2009 | 31 | 13 | 22.0 | 0.00 | 0.00 | 0.0 | 43.0 | 0.0 |
| 2/17/2009 | 41 | 15 | 28.0 | 0.04 | 0.50 | 0.0 | 37.0 | 0.0 |
| 2/18/2009 | 30 | 20 | 25.0 | 0.02 | 0.30 | 0.0 | 40.0 | 0.0 |
| 2/19/2009 | 27 | 14 | 20.5 | 0.04 | 0.50 | 0.0 | 44.5 | 0.0 |
| 2/20/2009 | 31 | 8 | 19.5 | 0.00 | 0.00 | 0.0 | 45.5 | 0.0 |
| 2/21/2009 | 32 | 9 | 20.5 | 0.00 | 0.00 | 0.0 | 44.5 | 0.0 |
| 2/22/2009 | 39 | 15 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 2/23/2009 | N | N | N | N | 0.30 | N | N | N |
| 2/24/2009 | 37 | 29 | 33.0 | 0.43 | 0.30 | 0.0 | 32.0 | 0.0 |
| 2/25/2009 | 48 | 37 | 42.5 | 0.01 | N | 0.0 | 22.5 | 0.0 |
| 2/26/2009 | 50 | 30 | 40.0 | 0.00 | 0.00 | 0.0 | 25.0 | 0.0 |
| 2/27/2009 | 40 | 30 | 35.0 | 0.00 | 0.00 | 0.0 | 30.0 | 0.0 |
| 2/28/2009 | 30 | 4 | 17.0 | 0.01 | T | 0.0 | 48.0 | 0.0 |
| 3/1/2009 | 34 | 4 | 19.0 | 0.00 | 0.00 | 0.0 | 46.0 | 0.0 |
| 3/2/2009 | 50 | 21 | 35.5 | 0.00 | 0.00 | 0.0 | 29.5 | 0.0 |
| 3/3/2009 | 55 | 32 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 3/4/2009 | 51 | 34 | 42.5 | 0.00 | 0.00 | 0.0 | 22.5 | 0.0 |
| 3/5/2009 | 53 | 33 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 3/6/2009 | N | N | N | N | N | N | N | N |
| 3/7/2009 | N | N | N | N | N | N | N | N |
| 3/8/2009 | N | N | N | N | N | N | N | N |
| 3/9/2009 | N | N | N | N | N | N | N | N |
| 3/10/2009 | N | N | N | N | N | N | N | N |
| 3/11/2009 | N | N | N | N | N | N | N | N |
| 3/12/2009 | N | N | N | N | N | N | N | N |
| 3/13/2009 | N | N | N | N | N | N | N | N |
| 3/14/2009 | N | N | N | N | N | N | N | N |
| 3/15/2009 | N | N | N | N | N | N | N | N |
| 3/16/2009 | N | N | N | N | N | N | N | N |
| 3/17/2009 | N | N | N | N | N | N | N | N |
| 3/18/2009 | N | N | N | N | N | N | N | N |
| 3/19/2009 | N | N | N | N | N | N | N | N |
| 3/20/2009 | N | N | N | N | N | N | N | N |
| 3/21/2009 | 59 | 33 | 46.0 | 0.00 | 0.00 | 0.0 | 19.0 | 0.0 |
| 3/22/2009 | 59 | 37 | 48.0 | 0.00 | 0.00 | 0.0 | 17.0 | 0.0 |
| 3/23/2009 | N | N | N | N | 0.50 | N | N | N |
| 3/24/2009 | N | N | N | N | 3.00 | N | N | N |
| 3/25/2009 | 34 | 20 | 27.0 | 0.13 | 2.30 | 0.0 | 38.0 | 0.0 |
| 3/26/2009 | 31 | 20 | 25.5 | 0.25 | 3.50 | 0.0 | 39.5 | 0.0 |
| 3/27/2009 | 30 | 8 | 19.0 | 0.12 | 2.80 | 0.0 | 46.0 | 0.0 |
| 3/28/2009 | N | N | N | N | N | N | N | N |
| 3/29/2009 | N | N | N | N | N | N | N | N |
| 3/30/2009 | 50 | N | N | 0.57 | 5.30 | N | N | N |
| 3/31/2009 | 19 | 12 | 15.5 | 0.10 | 1.30 | 0.0 | 49.5 | 0.0 |
| 4/1/2009 | 28 | 14 | 21.0 | 0.15 | 3.00 | 0.0 | 44.0 | 0.0 |
| 4/2/2009 | 28 | 12 | 20.0 | 0.18 | 0.50 | 0.0 | 45.0 | 0.0 |
| 4/3/2009 | 35 | 12 | 23.5 | 0.08 | 1.30 | 0.0 | 41.5 | 0.0 |
| 4/4/2009 | 35 | 26 | 30.5 | 1.20 | 6.50 | 0.0 | 34.5 | 0.0 |
| 4/5/2009 | 29 | 8 | 18.5 | 0.12 | 1.00 | 0.0 | 46.5 | 0.0 |
| 4/6/2009 | 38 | 8 | 23.0 | 0.00 | 0.00 | 0.0 | 42.0 | 0.0 |
| 4/7/2009 | 47 | 17 | 32.0 | 0.00 | 0.00 | 0.0 | 33.0 | 0.0 |
| 4/8/2009 | 56 | 28 | 42.0 | 0.00 | 0.00 | 0.0 | 23.0 | 0.0 |
| 4/9/2009 | 49 | 28 | 38.5 | 0.01 | 0.00 | 0.0 | 26.5 | 0.0 |
| 4/10/2009 | 52 | 27 | 39.5 | 0.04 | 0.50 | 0.0 | 25.5 | 0.0 |
| 4/11/2009 | 52 | 38 | 45.0 | 0.00 | 0.00 | 0.0 | 20.0 | 0.0 |
| 4/12/2009 | 46 | 30 | 38.0 | 0.49 | 5.50 | 0.0 | 27.0 | 0.0 |
| 4/13/2009 | 36 | 28 | 32.0 | 0.12 | 0.30 | 0.0 | 33.0 | 0.0 |
| 4/14/2009 | 51 | 28 | 39.5 | 0.00 | 0.00 | 0.0 | 25.5 | 0.0 |
| 4/15/2009 | N | N | N | N | 0.00 | N | N | N |
| 4/16/2009 | 57 | 24 | 40.5 | 0.13 | 1.80 | 0.0 | 24.5 | 0.0 |
| 4/17/2009 | 32 | 23 | 27.5 | 0.24 | 1.80 | 0.0 | 37.5 | 0.0 |
| 4/18/2009 | 43 | 25 | 34.0 | 0.21 | 1.50 | 0.0 | 31.0 | 0.0 |
| 4/19/2009 | 32 | 27 | 29.5 | 0.06 | 0.50 | 0.0 | 35.5 | 0.0 |
| 4/20/2009 | 53 | 30 | 41.5 | 0.00 | 0.00 | 0.0 | 23.5 | 0.0 |
| 4/21/2009 | 57 | 32 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 4/22/2009 | 60 | 36 | 48.0 | 0.00 | 0.00 | 0.0 | 17.0 | 0.0 |
| 4/23/2009 | 61 | 36 | 48.5 | 0.00 | 0.00 | 0.0 | 16.5 | 0.0 |
| 4/24/2009 | 63 | 36 | 49.5 | 0.00 | 0.00 | 0.0 | 15.5 | 0.0 |
| 4/25/2009 | 59 | 43 | 51.0 | 0.00 | 0.00 | 0.0 | 14.0 | 1.0 |
| 4/26/2009 | 58 | 29 | 43.5 | 0.06 | 0.50 | 0.0 | 21.5 | 0.0 |
| 4/27/2009 | 44 | 23 | 33.5 | 0.14 | 1.30 | 0.0 | 31.5 | 0.0 |
| 4/28/2009 | 49 | 22 | 35.5 | 0.00 | 0.00 | 0.0 | 29.5 | 0.0 |
| 4/29/2009 | 59 | 35 | 47.0 | 0.00 | 0.00 | 0.0 | 18.0 | 0.0 |
| 4/30/2009 | 61 | 33 | 47.0 | 0.00 | 0.00 | 0.0 | 18.0 | 0.0 |
| 5/1/2009 | N | N | N | N | N | N | N | N |
| 5/2/2009 | N | N | N | N | N | N | N | N |
| 5/3/2009 | N | N | N | N | N | N | N | N |
| 5/4/2009 | N | N | N | N | N | N | N | N |
| 5/5/2009 | N | N | N | N | N | N | N | N |
| 5/6/2009 | N | N | N | N | N | N | N | N |

| 5/7/2009 | 66 | 42 | 54.0 | 0.00 | 0.00 | 0.0 | 11.0 | 4.0 |
|---|---|---|---|---|---|---|---|---|
| 5/8/2009 | 66 | 35 | 50.5 | 0.00 | 0.00 | 0.0 | 14.5 | 0.5 |
| 5/9/2009 | 57 | 31 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 5/10/2009 | 57 | 37 | 47.0 | 0.01 | 0.00 | 0.0 | 18.0 | 0.0 |
| 5/11/2009 | 58 | 36 | 47.0 | 0.04 | 0.00 | 0.0 | 18.0 | 0.0 |
| 5/12/2009 | 67 | 38 | 52.5 | 0.01 | 0.00 | 0.0 | 12.5 | 2.5 |
| 5/13/2009 | 67 | 45 | 56.0 | T | 0.00 | 0.0 | 9.0 | 6.0 |
| 5/14/2009 | 58 | 40 | 49.0 | 0.00 | 0.00 | 0.0 | 16.0 | 0.0 |
| 5/15/2009 | 64 | 43 | 53.5 | 0.00 | 0.00 | 0.0 | 11.5 | 3.5 |
| 5/16/2009 | N | N | N | N | N | N | N | N |
| 5/17/2009 | N | N | N | N | N | N | N | N |
| 5/18/2009 | N | N | N | N | N | N | N | N |
| 5/19/2009 | N | N | N | N | N | N | N | N |
| 5/20/2009 | N | N | N | N | N | N | N | N |
| 5/21/2009 | N | N | N | N | N | N | N | N |
| 5/22/2009 | N | N | N | N | N | N | N | N |
| 5/23/2009 | N | N | N | N | N | N | N | N |
| 5/24/2009 | N | N | N | N | N | N | N | N |
| 5/25/2009 | N | N | N | N | N | N | N | N |
| 5/26/2009 | N | N | N | N | N | N | N | N |
| 5/27/2009 | N | N | N | N | N | N | N | N |
| 5/28/2009 | 59 | 34 | 46.5 | 0.10 | 0.00 | 0.0 | 18.5 | 0.0 |
| 5/29/2009 | 65 | 38 | 51.5 | 0.01 | 0.00 | 0.0 | 13.5 | 1.5 |
| 5/30/2009 | 67 | 39 | 53.0 | 0.05 | 0.00 | 0.0 | 12.0 | 3.0 |
| 5/31/2009 | 64 | 41 | 52.5 | 0.01 | 0.00 | 0.0 | 12.5 | 2.5 |
| 6/1/2009 | 63 | 43 | 53.0 | 0.02 | 0.00 | 0.0 | 12.0 | 3.0 |
| 6/2/2009 | 56 | 43 | 49.5 | 0.56 | 0.00 | 0.0 | 15.5 | 0.0 |
| 6/3/2009 | 66 | 41 | 53.5 | 0.47 | 0.00 | 0.0 | 11.5 | 3.5 |
| 6/4/2009 | 63 | 38 | 50.5 | 0.04 | 0.00 | 0.0 | 14.5 | 0.5 |
| 6/5/2009 | 67 | 40 | 53.5 | 0.01 | 0.00 | 0.0 | 11.5 | 3.5 |
| 6/6/2009 | 66 | 46 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 6/7/2009 | N | N | N | N | N | N | N | N |
| 6/8/2009 | N | N | N | N | N | N | N | N |
| 6/9/2009 | 60 | 40 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 6/10/2009 | 59 | 40 | 49.5 | 0.01 | 0.00 | 0.0 | 15.5 | 0.0 |
| 6/11/2009 | 58 | 42 | 50.0 | 0.18 | 0.00 | 0.0 | 15.0 | 0.0 |
| 6/12/2009 | N | N | N | N | 0.00 | N | N | N |
| 6/13/2009 | 61 | 37 | 49.0 | 0.01 | 0.00 | 0.0 | 16.0 | 0.0 |
| 6/14/2009 | 67 | 42 | 54.5 | 0.00 | 0.00 | 0.0 | 10.5 | 4.5 |
| 6/15/2009 | 64 | 40 | 52.0 | 0.02 | 0.00 | 0.0 | 13.0 | 2.0 |
| 6/16/2009 | 59 | 38 | 48.5 | 0.02 | 0.00 | 0.0 | 16.5 | 0.0 |
| 6/17/2009 | 65 | 40 | 52.5 | 0.01 | 0.00 | 0.0 | 12.5 | 2.5 |
| 6/18/2009 | 66 | 42 | 54.0 | 0.01 | 0.00 | 0.0 | 11.0 | 4.0 |
| 6/19/2009 | N | N | N | N | 0.00 | N | N | N |
| 6/20/2009 | 68 | 41 | 54.5 | 0.00 | 0.00 | 0.0 | 10.5 | 4.5 |
| 6/21/2009 | 65 | 44 | 54.5 | 0.17 | 0.00 | 0.0 | 10.5 | 4.5 |
| 6/22/2009 | 69 | 45 | 57.0 | T | 0.00 | 0.0 | 8.0 | 7.0 |
| 6/23/2009 | 75 | 45 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/24/2009 | 75 | 47 | 61.0 | 0.00 | 0.00 | 0.0 | 4.0 | 11.0 |
| 6/25/2009 | N | N | N | N | 0.00 | N | N | N |
| 6/26/2009 | 77 | 51 | 64.0 | 0.18 | 0.00 | 0.0 | 1.0 | 14.0 |
| 6/27/2009 | 65 | 47 | 56.0 | 0.15 | 0.00 | 0.0 | 9.0 | 6.0 |
| 6/28/2009 | N | N | N | N | 0.00 | N | N | N |
| 6/29/2009 | 74 | 46 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/30/2009 | 77 | 46 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 7/1/2009 | 77 | 47 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 7/2/2009 | 79 | 49 | 64.0 | 0.00 | 0.00 | 0.0 | 1.0 | 14.0 |
| 7/3/2009 | 74 | 51 | 62.5 | 0.29 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/4/2009 | 68 | 46 | 57.0 | 0.21 | 0.00 | 0.0 | 8.0 | 7.0 |
| 7/5/2009 | N | N | N | N | N | N | N | N |
| 7/6/2009 | 68 | 43 | 55.5 | 0.15 | 0.00 | 0.0 | 9.5 | 5.5 |
| 7/7/2009 | 73 | 45 | 59.0 | 0.01 | 0.00 | 0.0 | 6.0 | 9.0 |
| 7/8/2009 | 76 | 47 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 7/9/2009 | 77 | 50 | 63.5 | 0.00 | 0.00 | 0.0 | 1.5 | 13.5 |
| 7/10/2009 | 78 | 51 | 64.5 | 0.00 | 0.00 | 0.0 | 0.5 | 14.5 |
| 7/11/2009 | N | N | N | N | N | N | N | N |
| 7/12/2009 | N | N | N | N | N | N | N | N |
| 7/13/2009 | N | N | N | N | N | N | N | N |
| 7/14/2009 | 75 | 49 | 62.0 | 0.07 | 0.00 | 0.0 | 3.0 | 12.0 |
| 7/15/2009 | 76 | 49 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/16/2009 | 77 | 48 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/17/2009 | 78 | 48 | 63.0 | 0.00 | 0.00 | 0.0 | 2.0 | 13.0 |
| 7/18/2009 | N | N | N | N | N | N | N | N |
| 7/19/2009 | 78 | 50 | 64.0 | 0.00 | 0.00 | 0.0 | 1.0 | 14.0 |
| 7/20/2009 | N | N | N | N | 0.00 | N | N | N |
| 7/21/2009 | 75 | 49 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 7/22/2009 | 77 | 49 | 63.0 | 0.00 | 0.00 | 0.0 | 2.0 | 13.0 |
| 7/23/2009 | 78 | 53 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 7/24/2009 | 81 | 51 | 66.0 | 0.00 | 0.00 | 1.0 | 0.0 | 16.0 |
| 7/25/2009 | N | N | N | N | N | N | N | N |
| 7/26/2009 | N | N | N | N | N | N | N | N |
| 7/27/2009 | N | N | N | N | N | N | N | N |
| 7/28/2009 | 76 | 45 | 60.5 | 0.11 | 0.00 | 0.0 | 4.5 | 10.5 |
| 7/29/2009 | 76 | 46 | 61.0 | 0.00 | 0.00 | 0.0 | 4.0 | 11.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/30/2009 | N | N | N | N | N | N | N | N |
| 7/31/2009 | N | N | N | N | N | N | N | N |
| 8/1/2009 | N | N | N | N | N | N | N | N |
| 8/2/2009 | N | N | N | N | N | N | N | N |
| 8/3/2009 | N | N | N | N | N | N | N | N |
| 8/4/2009 | N | N | N | N | N | N | N | N |
| 8/5/2009 | N | N | N | N | N | N | N | N |
| 8/6/2009 | N | N | N | N | N | N | N | N |
| 8/7/2009 | N | N | N | N | N | N | N | N |
| 8/8/2009 | N | N | N | N | N | N | N | N |
| 8/9/2009 | N | N | N | N | N | N | N | N |
| 8/10/2009 | N | N | N | N | N | N | N | N |
| 8/11/2009 | N | N | N | N | N | N | N | N |
| 8/12/2009 | N | N | N | N | N | N | N | N |
| 8/13/2009 | N | N | N | N | N | N | N | N |
| 8/14/2009 | N | N | N | N | N | N | N | N |
| 8/15/2009 | N | N | N | N | N | N | N | N |
| 8/16/2009 | 71 | 38 | 54.5 | 0.01 | 0.00 | 0.0 | 10.5 | 4.5 |
| 8/17/2009 | 65 | 39 | 52.0 | 0.02 | 0.00 | 0.0 | 13.0 | 2.0 |
| 8/18/2009 | 71 | 40 | 55.5 | 0.00 | 0.00 | 0.0 | 9.5 | 5.5 |
| 8/19/2009 | 69 | 43 | 56.0 | 0.02 | 0.00 | 0.0 | 9.0 | 6.0 |
| 8/20/2009 | 74 | 43 | 58.5 | 0.00 | 0.00 | 0.0 | 6.5 | 8.5 |
| 8/21/2009 | 77 | 47 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 8/22/2009 | 82 | 47 | 64.5 | 0.00 | 0.00 | 0.0 | 0.5 | 14.5 |
| 8/23/2009 | N | N | N | N | N | N | N | N |
| 8/24/2009 | N | N | N | N | N | N | N | N |
| 8/25/2009 | 65 | 49 | 57.0 | 0.01 | 0.00 | 0.0 | 8.0 | 7.0 |
| 8/26/2009 | 70 | 45 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 8/27/2009 | 69 | 45 | 57.0 | T | 0.00 | 0.0 | 8.0 | 7.0 |
| 8/28/2009 | 76 | 44 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/29/2009 | 78 | 46 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 8/30/2009 | 77 | 52 | 64.5 | 0.00 | 0.00 | 0.0 | 0.5 | 14.5 |
| 8/31/2009 | N | N | N | N | N | N | N | N |
| 9/1/2009 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 9/2/2009 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 9/3/2009 | 76 | 49 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 9/4/2009 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 9/5/2009 | N | N | N | N | N | N | N | N |
| 9/6/2009 | N | N | N | N | N | N | N | N |
| 9/7/2009 | N | N | N | N | N | N | N | N |
| 9/8/2009 | N | N | N | N | N | N | N | N |
| 9/9/2009 | 74 | 50 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 9/10/2009 | 71 | 49 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 9/11/2009 | 76 | 46 | 61.0 | 0.00 | 0.00 | 0.0 | 4.0 | 11.0 |
| 9/12/2009 | 75 | 45 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 9/13/2009 | 66 | 47 | 56.5 | 0.02 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/14/2009 | 70 | 46 | 58.0 | 0.01 | 0.00 | 0.0 | 7.0 | 8.0 |
| 9/15/2009 | 72 | 44 | 58.0 | 0.05 | 0.00 | 0.0 | 7.0 | 8.0 |
| 9/16/2009 | N | N | N | N | N | N | N | N |
| 9/17/2009 | N | N | N | N | N | N | N | N |
| 9/18/2009 | 72 | 43 | 57.5 | 0.11 | 0.00 | 0.0 | 7.5 | 7.5 |
| 9/19/2009 | 72 | 41 | 56.5 | 0.01 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/20/2009 | 70 | 43 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 9/21/2009 | 60 | 37 | 48.5 | 0.25 | 0.00 | 0.0 | 16.5 | 0.0 |
| 9/22/2009 | 40 | 28 | 34.0 | 0.05 | 0.30 | 0.0 | 31.0 | 0.0 |
| 9/23/2009 | 39 | 29 | 34.0 | 0.07 | T | 0.0 | 31.0 | 0.0 |
| 9/24/2009 | 51 | 33 | 42.0 | 0.02 | 0.00 | 0.0 | 23.0 | 0.0 |
| 9/25/2009 | N | N | N | N | N | N | N | N |
| 9/26/2009 | N | N | N | N | N | N | N | N |
| 9/27/2009 | N | N | N | N | N | N | N | N |
| 9/28/2009 | N | N | N | N | N | N | N | N |
| 9/29/2009 | 76 | 44 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 9/30/2009 | 71 | 43 | 57.0 | 0.00 | 0.00 | 0.0 | 8.0 | 7.0 |
| 10/1/2009 | 64 | 25 | 44.5 | 0.01 | T | 0.0 | 20.5 | 0.0 |
| 10/2/2009 | 39 | 24 | 31.5 | 0.00 | 0.00 | 0.0 | 33.5 | 0.0 |
| 10/3/2009 | N | N | N | N | N | N | N | N |
| 10/4/2009 | 68 | 30 | 49.0 | T | 0.00 | 0.0 | 16.0 | 0.0 |
| 10/5/2009 | 59 | 35 | 47.0 | 0.09 | T | 0.0 | 18.0 | 0.0 |
| 10/6/2009 | N | N | N | N | N | N | N | N |
| 10/7/2009 | N | N | N | N | N | N | N | N |
| 10/8/2009 | N | N | N | N | N | N | N | N |
| 10/9/2009 | N | N | N | N | N | N | N | N |
| 10/10/2009 | 50 | 31 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 10/11/2009 | N | N | N | N | N | N | N | N |
| 10/12/2009 | N | N | N | N | N | N | N | N |
| 10/13/2009 | 59 | 37 | 48.0 | 0.04 | 0.00 | 0.0 | 17.0 | 0.0 |
| 10/14/2009 | 53 | 37 | 45.0 | 0.01 | 0.00 | 0.0 | 20.0 | 0.0 |
| 10/15/2009 | 49 | 39 | 44.0 | 0.06 | 0.00 | 0.0 | 21.0 | 0.0 |
| 10/16/2009 | 52 | 35 | 43.5 | 0.01 | 0.00 | 0.0 | 21.5 | 0.0 |
| 10/17/2009 | 57 | 32 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 10/18/2009 | 64 | 36 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 10/19/2009 | 66 | 45 | 55.5 | 0.00 | 0.00 | 0.0 | 9.5 | 5.5 |
| 10/20/2009 | 63 | 40 | 51.5 | 0.02 | 0.00 | 0.0 | 13.5 | 1.5 |
| 10/21/2009 | 58 | 35 | 46.5 | 0.17 | 0.00 | 0.0 | 18.5 | 0.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | 44 | 26 | 35.0 | 0.00 | 0.00 | 0.0 | 30.0 | 0.0 |
| 10/23/2009 | 48 | 25 | 36.5 | 0.01 | T | 0.0 | 28.5 | 0.0 |
| 10/24/2009 | 50 | 34 | 42.0 | 0.01 | T | 0.0 | 23.0 | 0.0 |
| 10/25/2009 | 47 | 27 | 37.0 | 0.28 | 0.80 | 0.0 | 28.0 | 0.0 |
| 10/26/2009 | 39 | 14 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 10/27/2009 | 42 | 14 | 28.0 | 0.01 | N | 0.0 | 37.0 | 0.0 |
| 10/28/2009 | 44 | 24 | 34.0 | 0.09 | 1.00 | 0.0 | 31.0 | 0.0 |
| 10/29/2009 | 30 | 14 | 22.0 | 0.01 | T | 0.0 | 43.0 | 0.0 |
| 10/30/2009 | 23 | 13 | 18.0 | 0.05 | 1.00 | 0.0 | 47.0 | 0.0 |
| 10/31/2009 | 32 | 14 | 23.0 | 0.03 | 1.00 | 0.0 | 42.0 | 0.0 |
| 11/1/2009 | 50 | 25 | 37.5 | 0.00 | 0.00 | 0.0 | 27.5 | 0.0 |
| 11/2/2009 | N | N | N | N | 0.00 | N | N | N |
| 11/3/2009 | N | N | N | N | 0.00 | N | N | N |
| 11/4/2009 | 66 | 29 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 11/5/2009 | 54 | 32 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 11/6/2009 | 63 | 35 | 49.0 | 0.00 | 0.00 | 0.0 | 16.0 | 0.0 |
| 11/7/2009 | N | N | N | N | N | N | N | N |
| 11/8/2009 | 61 | 35 | 48.0 | 0.00 | 0.00 | 0.0 | 17.0 | 0.0 |
| 11/9/2009 | 53 | 35 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 11/10/2009 | 52 | 29 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 11/11/2009 | 56 | 30 | 43.0 | 0.00 | 0.00 | 0.0 | 22.0 | 0.0 |
| 11/12/2009 | 59 | 34 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 11/13/2009 | 59 | 34 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 11/14/2009 | 44 | 22 | 33.0 | 0.20 | 3.00 | 0.0 | 32.0 | 0.0 |
| 11/15/2009 | 33 | 18 | 25.5 | 0.32 | 4.00 | 0.0 | 39.5 | 0.0 |
| 11/16/2009 | N | N | N | N | N | N | N | N |
| 11/17/2009 | 30 | 7 | 18.5 | 0.00 | 0.00 | 0.0 | 46.5 | 0.0 |
| 11/18/2009 | N | N | N | N | N | N | N | N |
| 11/19/2009 | 37 | 19 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 11/20/2009 | 43 | 18 | 30.5 | 0.00 | 0.00 | 0.0 | 34.5 | 0.0 |
| 11/21/2009 | 45 | 17 | 31.0 | 0.00 | 0.00 | 0.0 | 34.0 | 0.0 |
| 11/22/2009 | 47 | 22 | 34.5 | 0.01 | T | 0.0 | 30.5 | 0.0 |
| 11/23/2009 | 43 | 18 | 30.5 | 0.11 | 2.00 | 0.0 | 34.5 | 0.0 |
| 11/24/2009 | 22 | 5 | 13.5 | 0.02 | T | 0.0 | 51.5 | 0.0 |
| 11/25/2009 | 31 | 9 | 20.0 | 0.00 | 0.00 | 0.0 | 45.0 | 0.0 |
| 11/26/2009 | 41 | 14 | 27.5 | 0.00 | 0.00 | 0.0 | 37.5 | 0.0 |
| 11/27/2009 | 47 | 21 | 34.0 | 0.00 | 0.00 | 0.0 | 31.0 | 0.0 |
| 11/28/2009 | 50 | 21 | 35.5 | 0.00 | 0.00 | 0.0 | 29.5 | 0.0 |
| 11/29/2009 | 38 | 19 | 28.5 | 0.06 | 1.50 | 0.0 | 36.5 | 0.0 |
| 11/30/2009 | N | N | N | N | N | N | N | N |
| 12/1/2009 | N | N | N | N | N | N | N | N |
| 12/2/2009 | N | N | N | N | 0.03 | 1.30 | N | N | N |
| 12/3/2009 | N | N | N | N | N | N | N | N |
| 12/4/2009 | 15 | -5 | 5.0 | 0.00 | 0.00 | 0.0 | 60.0 | 0.0 |
| 12/5/2009 | 21 | -5 | 8.0 | 0.00 | 0.00 | 0.0 | 57.0 | 0.0 |
| 12/6/2009 | 31 | 10 | 20.5 | 0.02 | 0.30 | 0.0 | 44.5 | 0.0 |
| 12/7/2009 | 18 | 9 | 13.5 | 0.08 | 1.00 | 0.0 | 51.5 | 0.0 |
| 12/8/2009 | 27 | 12 | 19.5 | 0.24 | 2.80 | 0.0 | 45.5 | 0.0 |
| 12/9/2009 | 21 | 1 | 11.0 | 0.44 | 5.00 | 0.0 | 54.0 | 0.0 |
| 12/10/2009 | 10 | -1 | 4.5 | 0.03 | 0.50 | 0.0 | 60.5 | 0.0 |
| 12/11/2009 | 20 | -0 | 10.0 | 0.00 | 0.00 | 0.0 | 55.0 | 0.0 |
| 12/12/2009 | N | N | N | N | N | N | N | N |
| 12/13/2009 | N | N | N | N | N | N | N | N |
| 12/14/2009 | N | N | N | N | N | N | N | N |
| 12/15/2009 | N | N | N | N | N | N | N | N |
| 12/16/2009 | 34 | 11 | 22.5 | 0.00 | 0.00 | 0.0 | 42.5 | 0.0 |
| 12/17/2009 | 32 | 15 | 23.5 | 0.02 | 0.30 | 0.0 | 41.5 | 0.0 |
| 12/18/2009 | 35 | 15 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 12/19/2009 | N | N | N | N | N | N | N | N |
| 12/20/2009 | N | N | N | N | N | N | N | N |
| 12/21/2009 | 37 | 19 | 28.0 | 0.00 | 0.00 | 0.0 | 37.0 | 0.0 |
| 12/22/2009 | 40 | 20 | 30.0 | 0.00 | 0.00 | 0.0 | 35.0 | 0.0 |
| 12/23/2009 | 34 | 20 | 27.0 | 0.22 | 2.80 | 0.0 | 38.0 | 0.0 |
| 12/24/2009 | 28 | 6 | 17.0 | 0.06 | 0.80 | 0.0 | 48.0 | 0.0 |
| 12/25/2009 | N | N | N | N | N | N | N | N |
| 12/26/2009 | N | N | N | N | N | N | N | N |
| 12/27/2009 | 15 | 2 | 8.5 | 0.00 | 0.00 | 0.0 | 56.5 | 0.0 |
| 12/28/2009 | 25 | 5 | 15.0 | 0.00 | 0.00 | 0.0 | 50.0 | 0.0 |
| 12/29/2009 | N | N | N | N | N | N | N | N |
| 12/30/2009 | 27 | 10 | 18.5 | 0.06 | 1.00 | 0.0 | 46.5 | 0.0 |
| 12/31/2009 | 23 | 10 | 16.5 | 0.26 | 2.50 | 0.0 | 48.5 | 0.0 |
| 1/1/2010 | 24 | 9 | 16.5 | 0.00 | 0.00 | 0.0 | 48.5 | 0.0 |
| 1/2/2010 | 31 | 17 | 24.0 | 0.00 | 0.00 | 0.0 | 41.0 | 0.0 |
| 1/3/2010 | 29 | 17 | 23.0 | 0.15 | 2.00 | 0.0 | 42.0 | 0.0 |
| 1/4/2010 | 29 | 11 | 20.0 | 0.00 | 0.00 | 0.0 | 45.0 | 0.0 |
| 1/5/2010 | 29 | 10 | 19.5 | 0.00 | 0.00 | 0.0 | 45.5 | 0.0 |
| 1/6/2010 | 33 | 10 | 21.5 | 0.00 | 0.00 | 0.0 | 43.5 | 0.0 |
| 1/7/2010 | 35 | 9 | 22.0 | 0.04 | 0.50 | 0.0 | 43.0 | 0.0 |
| 1/8/2010 | 23 | -3 | 10.0 | 0.00 | 0.00 | 0.0 | 55.0 | 0.0 |
| 1/9/2010 | N | N | N | N | N | N | N | N |
| 1/10/2010 | 27 | 7 | 17.0 | 0.00 | 0.00 | 0.0 | 48.0 | 0.0 |
| 1/11/2010 | 30 | 13 | 21.5 | 0.00 | 0.00 | 0.0 | 43.5 | 0.0 |
| 1/12/2010 | 35 | 12 | 23.5 | 0.00 | 0.00 | 0.0 | 41.5 | 0.0 |
| 1/13/2010 | 39 | 14 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/14/2010 | 40 | 18 | 29.0 | 0.00 | 0.00 | 0.0 | 36.0 | 0.0 |
| 1/15/2010 | 35 | 15 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 1/16/2010 | 34 | 14 | 24.0 | 0.00 | 0.00 | 0.0 | 41.0 | 0.0 |
| 1/17/2010 | 36 | 15 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 1/18/2010 | 35 | 22 | 28.5 | 0.00 | 0.00 | 0.0 | 36.5 | 0.0 |
| 1/19/2010 | 33 | 20 | 26.5 | T | T | 0.0 | 38.5 | 0.0 |
| 1/20/2010 | 34 | 13 | 23.5 | 0.08 | 0.80 | 0.0 | 41.5 | 0.0 |
| 1/21/2010 | 34 | 14 | 24.0 | 0.01 | T | 0.0 | 41.0 | 0.0 |
| 1/22/2010 | 36 | 15 | 25.5 | 0.08 | 1.50 | 0.0 | 39.5 | 0.0 |
| 1/23/2010 | 32 | 17 | 24.5 | 0.05 | 1.00 | 0.0 | 40.5 | 0.0 |
| 1/24/2010 | 27 | 15 | 21.0 | 0.17 | 2.00 | 0.0 | 44.0 | 0.0 |
| 1/25/2010 | 19 | 11 | 15.0 | 0.06 | 1.00 | 0.0 | 50.0 | 0.0 |
| 1/26/2010 | 25 | 8 | 16.5 | 0.00 | 0.00 | 0.0 | 48.5 | 0.0 |
| 1/27/2010 | 27 | 9 | 18.0 | 0.11 | 1.50 | 0.0 | 47.0 | 0.0 |
| 1/28/2010 | 33 | 24 | 28.5 | 0.06 | 0.50 | 0.0 | 36.5 | 0.0 |
| 1/29/2010 | 37 | 20 | 28.5 | 0.01 | T | 0.0 | 36.5 | 0.0 |
| 1/30/2010 | 32 | 13 | 22.5 | 0.00 | 0.00 | 0.0 | 42.5 | 0.0 |
| 1/31/2010 | 37 | 15 | 26.0 | 0.00 | 0.00 | 0.0 | 39.0 | 0.0 |
| 2/1/2010 | 30 | 16 | 23.0 | 0.02 | 0.30 | 0.0 | 42.0 | 0.0 |
| 2/2/2010 | 29 | 7 | 18.0 | 0.00 | 0.00 | 0.0 | 47.0 | 0.0 |
| 2/3/2010 | 32 | 6 | 19.0 | 0.00 | 0.00 | 0.0 | 46.0 | 0.0 |
| 2/4/2010 | 35 | 6 | 20.5 | 0.07 | 1.30 | 0.0 | 44.5 | 0.0 |
| 2/5/2010 | 32 | 20 | 26.0 | 0.02 | 0.30 | 0.0 | 39.0 | 0.0 |
| 2/6/2010 | 33 | 21 | 27.0 | T | T | 0.0 | 38.0 | 0.0 |
| 2/7/2010 | 32 | 20 | 26.0 | 0.06 | 0.30 | 0.0 | 39.0 | 0.0 |
| 2/8/2010 | N | N | N | N | N | N | N | N |
| 2/9/2010 | 29 | 5 | 17.0 | 0.00 | 0.00 | 0.0 | 48.0 | 0.0 |
| 2/10/2010 | 31 | 5 | 18.0 | T | T | 0.0 | 47.0 | 0.0 |
| 2/11/2010 | N | N | N | N | N | N | N | N |
| 2/12/2010 | N | N | N | N | N | N | N | N |
| 2/13/2010 | N | N | N | N | N | N | N | N |
| 2/14/2010 | N | N | N | N | N | N | N | N |
| 2/15/2010 | N | N | N | N | N | N | N | N |
| 2/16/2010 | N | N | N | N | N | N | N | N |
| 2/17/2010 | N | N | N | N | N | N | N | N |
| 2/18/2010 | N | N | N | N | N | N | N | N |
| 2/19/2010 | N | N | N | N | N | N | N | N |
| 2/20/2010 | N | N | N | N | N | N | N | N |
| 2/21/2010 | N | N | N | N | N | N | N | N |
| 2/22/2010 | N | N | N | N | N | N | N | N |
| 2/23/2010 | N | N | N | N | N | N | N | N |
| 2/24/2010 | 25 | -1 | 12.0 | 0.00 | 0.00 | 0.0 | 53.0 | 0.0 |
| 2/25/2010 | 33 | 5 | 19.0 | 0.07 | 2.50 | 0.0 | 46.0 | 0.0 |
| 2/26/2010 | 31 | 16 | 23.5 | 0.09 | 2.00 | 0.0 | 41.5 | 0.0 |
| 2/27/2010 | 31 | 11 | 21.0 | 0.00 | 0.00 | 0.0 | 44.0 | 0.0 |
| 2/28/2010 | 34 | 13 | 23.5 | 0.00 | 0.00 | 0.0 | 41.5 | 0.0 |
| 3/1/2010 | 38 | 23 | 30.5 | 0.01 | 0.10 | 0.0 | 34.5 | 0.0 |
| 3/2/2010 | 39 | 15 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 3/3/2010 | N | N | N | N | N | N | N | N |
| 3/4/2010 | N | N | N | N | N | N | N | N |
| 3/5/2010 | 46 | 21 | 33.5 | 0.12 | 2.00 | 0.0 | 31.5 | 0.0 |
| 3/6/2010 | 33 | 21 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 3/7/2010 | 41 | 24 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 3/8/2010 | 48 | 29 | 38.5 | 0.04 | 0.30 | 0.0 | 26.5 | 0.0 |
| 3/9/2010 | 35 | 25 | 30.0 | 0.03 | 0.30 | 0.0 | 35.0 | 0.0 |
| 3/10/2010 | 40 | 20 | 30.0 | 0.01 | T | 0.0 | 35.0 | 0.0 |
| 3/11/2010 | 36 | 18 | 27.0 | 0.04 | 0.50 | 0.0 | 38.0 | 0.0 |
| 3/12/2010 | 32 | 12 | 22.0 | T | T | 0.0 | 43.0 | 0.0 |
| 3/13/2010 | 42 | 23 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 3/14/2010 | 46 | 23 | 34.5 | 0.00 | 0.00 | 0.0 | 30.5 | 0.0 |
| 3/15/2010 | 43 | 24 | 33.5 | 0.00 | 0.00 | 0.0 | 31.5 | 0.0 |
| 3/16/2010 | 47 | 21 | 34.0 | 0.00 | 0.00 | 0.0 | 31.0 | 0.0 |
| 3/17/2010 | 43 | 22 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 3/18/2010 | 54 | 24 | 39.0 | 0.00 | 0.00 | 0.0 | 26.0 | 0.0 |
| 3/19/2010 | 51 | 25 | 38.0 | 0.22 | 3.30 | 0.0 | 27.0 | 0.0 |
| 3/20/2010 | 26 | 4 | 15.0 | 0.27 | 2.00 | 0.0 | 50.0 | 0.0 |
| 3/21/2010 | 29 | 4 | 16.5 | 0.00 | 0.00 | 0.0 | 48.5 | 0.0 |
| 3/22/2010 | 42 | 12 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 3/23/2010 | 49 | 23 | 36.0 | 0.00 | 0.00 | 0.0 | 29.0 | 0.0 |
| 3/24/2010 | 38 | 19 | 28.5 | 0.15 | 1.30 | 0.0 | 36.5 | 0.0 |
| 3/25/2010 | 37 | 17 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 3/26/2010 | N | N | N | N | N | N | N | N |
| 3/27/2010 | N | N | N | N | N | N | N | N |
| 3/28/2010 | N | N | N | N | N | N | N | N |
| 3/29/2010 | N | N | N | N | N | N | N | N |
| 3/30/2010 | N | N | N | N | N | N | N | N |
| 3/31/2010 | N | N | N | N | N | N | N | N |
| 4/1/2010 | N | N | N | N | N | N | N | N |
| 4/2/2010 | 35 | 15 | 25.0 | 0.32 | 4.00 | 0.0 | 40.0 | 0.0 |
| 4/3/2010 | N | N | N | N | N | N | N | N |
| 4/4/2010 | 34 | 22 | 28.0 | 0.06 | 1.30 | 0.0 | 37.0 | 0.0 |
| 4/5/2010 | 45 | 28 | 36.5 | 0.00 | 0.00 | 0.0 | 28.5 | 0.0 |
| 4/6/2010 | 46 | 19 | 32.5 | 0.72 | 7.50 | 0.0 | 32.5 | 0.0 |
| 4/7/2010 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2010 | N | 17 | N | 0.01 | N | N | N | N |
| 4/9/2010 | 47 | 18 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 4/10/2010 | 54 | 27 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 4/11/2010 | N | N | N | N | N | N | N | N |
| 4/12/2010 | 61 | 27 | 44.0 | 0.00 | 0.00 | 0.0 | 21.0 | 0.0 |
| 4/13/2010 | 61 | 28 | 44.5 | T | T | 0.0 | 20.5 | 0.0 |
| 4/14/2010 | 43 | 23 | 33.0 | 0.00 | 0.00 | 0.0 | 32.0 | 0.0 |
| 4/15/2010 | 56 | 23 | 39.5 | 0.00 | 0.00 | 0.0 | 25.5 | 0.0 |
| 4/16/2010 | 60 | 32 | 46.0 | 0.00 | 0.00 | 0.0 | 19.0 | 0.0 |
| 4/17/2010 | 60 | 35 | 47.5 | 0.16 | T | 0.0 | 17.5 | 0.0 |
| 4/18/2010 | 52 | 33 | 42.5 | 0.05 | N | 0.0 | 22.5 | 0.0 |
| 4/19/2010 | 60 | 33 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 4/20/2010 | 61 | 33 | 47.0 | 0.00 | 0.00 | 0.0 | 18.0 | 0.0 |
| 4/21/2010 | 60 | 38 | 49.0 | 0.02 | 0.00 | 0.0 | 16.0 | 0.0 |
| 4/22/2010 | N | N | N | N | N | N | N | N |
| 4/23/2010 | 45 | 28 | 36.5 | 0.16 | 2.00 | 0.0 | 28.5 | 0.0 |
| 4/24/2010 | N | N | N | N | N | N | N | N |
| 4/25/2010 | 47 | 27 | 37.0 | T | T | 0.0 | 28.0 | 0.0 |
| 4/26/2010 | 46 | 28 | 37.0 | 0.04 | 0.30 | 0.0 | 28.0 | 0.0 |
| 4/27/2010 | N | N | N | N | N | N | N | N |
| 4/28/2010 | N | N | N | N | N | N | N | N |
| 4/29/2010 | N | N | N | N | N | N | N | N |
| 4/30/2010 | N | N | N | N | N | N | N | N |
| 5/1/2010 | N | N | N | N | N | N | N | N |
| 5/2/2010 | N | N | N | N | N | N | N | N |
| 5/3/2010 | N | N | N | N | N | N | N | N |
| 5/4/2010 | N | N | N | N | N | N | N | N |
| 5/5/2010 | N | N | N | N | N | N | N | N |
| 5/6/2010 | N | N | N | N | N | N | N | N |
| 5/7/2010 | N | N | N | N | N | N | N | N |
| 5/8/2010 | N | N | N | N | N | N | N | N |
| 5/9/2010 | N | N | N | N | N | N | N | N |
| 5/10/2010 | N | N | N | N | N | N | N | N |
| 5/11/2010 | N | N | N | N | N | N | N | N |
| 5/12/2010 | N | N | N | N | N | N | N | N |
| 5/13/2010 | N | N | N | N | N | N | N | N |
| 5/14/2010 | 45 | 28 | 36.5 | 0.13 | 0.50 | 0.0 | 28.5 | 0.0 |
| 5/15/2010 | 52 | 32 | 42.0 | 0.43 | 0.50 | 0.0 | 23.0 | 0.0 |
| 5/16/2010 | N | N | N | N | N | N | N | N |
| 5/17/2010 | 58 | 35 | 46.5 | 0.01 | 0.00 | 0.0 | 18.5 | 0.0 |
| 5/18/2010 | 67 | 36 | 51.5 | 0.00 | 0.00 | 0.0 | 13.5 | 1.5 |
| 5/19/2010 | 61 | 35 | 48.0 | 0.06 | T | 0.0 | 17.0 | 0.0 |
| 5/20/2010 | 46 | 35 | 40.5 | 0.77 | 0.00 | 0.0 | 24.5 | 0.0 |
| 5/21/2010 | 63 | 37 | 50.0 | 0.01 | 0.00 | 0.0 | 15.0 | 0.0 |
| 5/22/2010 | N | N | N | N | N | N | N | N |
| 5/23/2010 | 67 | 43 | 55.0 | 0.00 | 0.00 | 0.0 | 10.0 | 5.0 |
| 5/24/2010 | 70 | 43 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 5/25/2010 | 51 | 26 | 38.5 | 0.03 | 0.50 | 0.0 | 26.5 | 0.0 |
| 5/26/2010 | N | N | N | N | N | N | N | N |
| 5/27/2010 | 68 | 47 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 5/28/2010 | 74 | 50 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 5/29/2010 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 5/30/2010 | 69 | 32 | 50.5 | 0.00 | 0.00 | 0.0 | 14.5 | 0.5 |
| 5/31/2010 | 63 | 37 | 50.0 | 0.00 | 0.00 | 0.0 | 15.0 | 0.0 |
| 6/1/2010 | 69 | 40 | 54.5 | 0.00 | 0.00 | 0.0 | 10.5 | 4.5 |
| 6/2/2010 | 66 | 42 | 54.0 | 0.00 | 0.00 | 0.0 | 11.0 | 4.0 |
| 6/3/2010 | 63 | 49 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 6/4/2010 | 66 | 46 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 6/5/2010 | 76 | 48 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/6/2010 | N | N | N | N | N | N | N | N |
| 6/7/2010 | 80 | 54 | 67.0 | 0.00 | 0.00 | 2.0 | 0.0 | 17.0 |
| 6/8/2010 | 80 | 50 | 65.0 | 0.08 | 0.00 | 0.0 | 0.0 | 15.0 |
| 6/9/2010 | 74 | 50 | 62.0 | 0.00 | 0.00 | 0.0 | 3.0 | 12.0 |
| 6/10/2010 | 79 | 52 | 65.5 | 0.00 | 0.00 | 0.5 | 0.0 | 15.5 |
| 6/11/2010 | 75 | 46 | 60.5 | 0.00 | 0.00 | 0.0 | 4.5 | 10.5 |
| 6/12/2010 | 70 | 46 | 58.0 | 0.02 | 0.00 | 0.0 | 7.0 | 8.0 |
| 6/13/2010 | 55 | 34 | 44.5 | 1.02 | 0.00 | 0.0 | 20.5 | 0.0 |
| 6/14/2010 | 55 | 36 | 45.5 | 0.17 | 0.00 | 0.0 | 19.5 | 0.0 |
| 6/15/2010 | 56 | 36 | 46.0 | 0.33 | 0.00 | 0.0 | 19.0 | 0.0 |
| 6/16/2010 | 69 | 39 | 54.0 | 0.00 | 0.00 | 0.0 | 11.0 | 4.0 |
| 6/17/2010 | 74 | 46 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/18/2010 | N | N | N | N | N | N | N | N |
| 6/19/2010 | 74 | 41 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 6/20/2010 | N | N | N | N | N | N | N | N |
| 6/21/2010 | 76 | 45 | 60.5 | 0.00 | 0.00 | 0.0 | 4.5 | 10.5 |
| 6/22/2010 | 74 | 46 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 6/23/2010 | 73 | 44 | 58.5 | 0.00 | 0.00 | 0.0 | 6.5 | 8.5 |
| 6/24/2010 | N | N | N | N | N | N | N | N |
| 6/25/2010 | N | N | N | N | N | N | N | N |
| 6/26/2010 | 88 | 51 | 69.5 | 0.12 | 0.00 | 4.5 | 0.0 | 19.5 |
| 6/27/2010 | N | N | N | N | N | N | N | N |
| 6/28/2010 | 75 | 50 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 6/29/2010 | 81 | 49 | 65.0 | 0.00 | 0.00 | 0.0 | 0.0 | 15.0 |
| 6/30/2010 | N | N | N | N | N | N | N | N |

| Date | | | | | | | |
|------|----|----|------|------|------|------|------|
| 7/1/2010 | 75 | 51 | 63.0 | 0.02 | 0.00 | 0.0 | 2.0 | 13.0 |
| 7/2/2010 | 77 | 51 | 64.0 | 0.18 | 0.00 | 0.0 | 1.0 | 14.0 |
| 7/3/2010 | N | N | N | N | N | N | N | N |
| 7/4/2010 | N | N | N | N | N | N | N | N |
| 7/5/2010 | 74 | 38 | 56.0 | 0.08 | 0.00 | 0.0 | 9.0 | 6.0 |
| 7/6/2010 | 70 | 42 | 56.0 | 0.00 | 0.00 | 0.0 | 9.0 | 6.0 |
| 7/7/2010 | 77 | 48 | 62.5 | 0.00 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/8/2010 | 75 | 45 | 60.0 | 0.03 | 0.00 | 0.0 | 5.0 | 10.0 |
| 7/9/2010 | 70 | 43 | 56.5 | 0.00 | 0.00 | 0.0 | 8.5 | 6.5 |
| 7/10/2010 | 72 | 43 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 7/11/2010 | N | N | N | N | N | N | N | N |
| 7/12/2010 | 75 | 46 | 60.5 | 0.17 | 0.00 | 0.0 | 4.5 | 10.5 |
| 7/13/2010 | N | N | N | N | N | N | N | N |
| 7/14/2010 | 81 | 54 | 67.5 | 0.01 | 0.00 | 2.5 | 0.0 | 17.5 |
| 7/15/2010 | 79 | 53 | 66.0 | 0.00 | 0.00 | 1.0 | 0.0 | 16.0 |
| 7/16/2010 | 81 | 52 | 66.5 | 0.00 | 0.00 | 1.5 | 0.0 | 16.5 |
| 7/17/2010 | 83 | 52 | 67.5 | 0.00 | 0.00 | 2.5 | 0.0 | 17.5 |
| 7/18/2010 | N | N | N | N | N | N | N | N |
| 7/19/2010 | N | N | N | N | N | N | N | N |
| 7/20/2010 | N | N | N | N | N | N | N | N |
| 7/21/2010 | 83 | 54 | 68.5 | 0.15 | 0.00 | 3.5 | 0.0 | 18.5 |
| 7/22/2010 | 71 | 54 | 62.5 | 0.24 | 0.00 | 0.0 | 2.5 | 12.5 |
| 7/23/2010 | 77 | 53 | 65.0 | 0.02 | 0.00 | 0.0 | 0.0 | 15.0 |
| 7/24/2010 | 79 | 52 | 65.5 | 0.01 | 0.00 | 0.5 | 0.0 | 15.5 |
| 7/25/2010 | 84 | 54 | 69.0 | 0.00 | 0.00 | 4.0 | 0.0 | 19.0 |
| 7/26/2010 | 83 | 52 | 67.5 | 0.00 | 0.00 | 2.5 | 0.0 | 17.5 |
| 7/27/2010 | N | N | N | N | N | N | N | N |
| 7/28/2010 | 86 | 54 | 70.0 | 0.01 | 0.00 | 5.0 | 0.0 | 20.0 |
| 7/29/2010 | 83 | 55 | 69.0 | 0.13 | 0.00 | 4.0 | 0.0 | 19.0 |
| 7/30/2010 | 74 | 52 | 63.0 | 0.10 | 0.00 | 0.0 | 2.0 | 13.0 |
| 7/31/2010 | 81 | 52 | 66.5 | 0.03 | 0.00 | 1.5 | 0.0 | 16.5 |
| 8/1/2010 | N | N | N | N | N | N | N | N |
| 8/2/2010 | N | 55 | N | 0.38 | 0.00 | N | N | N |
| 8/3/2010 | 70 | 50 | 60.0 | 0.21 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/4/2010 | 75 | 51 | 63.0 | 0.01 | 0.00 | 0.0 | 2.0 | 13.0 |
| 8/5/2010 | 76 | 48 | 62.0 | 0.05 | 0.00 | 0.0 | 3.0 | 12.0 |
| 8/6/2010 | 72 | 47 | 59.5 | 0.25 | 0.00 | 0.0 | 5.5 | 9.5 |
| 8/7/2010 | 72 | 48 | 60.0 | 0.09 | 0.00 | 0.0 | 5.0 | 10.0 |
| 8/8/2010 | 75 | 51 | 63.0 | 0.07 | 0.00 | 0.0 | 2.0 | 13.0 |
| 8/9/2010 | 71 | 54 | 62.5 | 0.01 | 0.00 | 0.0 | 2.5 | 12.5 |
| 8/10/2010 | N | N | N | N | N | N | N | N |
| 8/11/2010 | 74 | 49 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 8/12/2010 | N | N | N | N | N | N | N | N |
| 8/13/2010 | 71 | 46 | 58.5 | 0.04 | 0.00 | 0.0 | 6.5 | 8.5 |
| 8/14/2010 | 74 | 45 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 8/15/2010 | 78 | 54 | 66.0 | 0.00 | 0.00 | 1.0 | 0.0 | 16.0 |
| 8/16/2010 | 79 | 57 | 68.0 | 0.00 | 0.00 | 3.0 | 0.0 | 18.0 |
| 8/17/2010 | 67 | 44 | 55.5 | 0.08 | 0.00 | 0.0 | 9.5 | 5.5 |
| 8/18/2010 | 75 | 44 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 8/19/2010 | 80 | 49 | 64.5 | 0.01 | 0.00 | 0.0 | 0.5 | 14.5 |
| 8/20/2010 | 64 | 45 | 54.5 | 0.65 | 0.00 | 0.0 | 10.5 | 4.5 |
| 8/21/2010 | 72 | 45 | 58.5 | 0.00 | 0.00 | 0.0 | 6.5 | 8.5 |
| 8/22/2010 | 77 | 49 | 63.0 | 0.00 | 0.00 | 0.0 | 2.0 | 13.0 |
| 8/23/2010 | N | N | N | N | N | N | N | N |
| 8/24/2010 | N | N | N | N | N | N | N | N |
| 8/25/2010 | N | N | N | N | N | N | N | N |
| 8/26/2010 | N | N | N | N | N | N | N | N |
| 8/27/2010 | N | N | N | N | N | N | N | N |
| 8/28/2010 | N | N | N | N | N | N | N | N |
| 8/29/2010 | N | N | N | N | N | N | N | N |
| 8/30/2010 | N | N | N | N | N | N | N | N |
| 8/31/2010 | N | N | N | N | N | N | N | N |
| 9/1/2010 | N | N | N | N | N | N | N | N |
| 9/2/2010 | N | N | N | N | N | N | N | N |
| 9/3/2010 | N | N | N | N | N | N | N | N |
| 9/4/2010 | N | N | N | N | N | N | N | N |
| 9/5/2010 | N | N | N | N | N | N | N | N |
| 9/6/2010 | N | N | N | N | N | N | N | N |
| 9/7/2010 | N | N | N | N | N | N | N | N |
| 9/8/2010 | 75 | 39 | 57.0 | 0.03 | 0.00 | 0.0 | 8.0 | 7.0 |
| 9/9/2010 | 62 | 44 | 53.0 | 0.31 | 0.00 | 0.0 | 12.0 | 3.0 |
| 9/10/2010 | 69 | 41 | 55.0 | 0.00 | 0.00 | 0.0 | 10.0 | 5.0 |
| 9/11/2010 | 59 | 35 | 47.0 | 0.00 | 0.00 | 0.0 | 18.0 | 0.0 |
| 9/12/2010 | N | N | N | N | N | N | N | N |
| 9/13/2010 | 72 | 39 | 55.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 9/14/2010 | 73 | 46 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 9/15/2010 | N | N | N | N | N | N | N | N |
| 9/16/2010 | N | N | N | N | N | N | N | N |
| 9/17/2010 | 74 | 44 | 59.0 | 0.00 | 0.00 | 0.0 | 6.0 | 9.0 |
| 9/18/2010 | 77 | 43 | 60.0 | 0.00 | 0.00 | 0.0 | 5.0 | 10.0 |
| 9/19/2010 | 78 | 45 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 9/20/2010 | 79 | 49 | 64.0 | 0.00 | 0.00 | 0.0 | 1.0 | 14.0 |
| 9/21/2010 | N | N | N | N | N | N | N | N |
| 9/22/2010 | 74 | 45 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2010 | N | N | N | N | N | N | N | N |
| 9/24/2010 | 61 | 37 | 49.0 | 0.01 | 0.00 | 0.0 | 16.0 | 0.0 |
| 9/25/2010 | N | N | N | N | N | N | N | N |
| 9/26/2010 | N | N | N | N | N | N | N | N |
| 9/27/2010 | 77 | 46 | 61.5 | 0.00 | 0.00 | 0.0 | 3.5 | 11.5 |
| 9/28/2010 | 78 | 44 | 61.0 | 0.00 | 0.00 | 0.0 | 4.0 | 11.0 |
| 9/29/2010 | N | N | N | N | N | N | N | N |
| 9/30/2010 | N | N | N | N | N | N | N | N |
| 10/1/2010 | N | N | N | N | N | N | N | N |
| 10/2/2010 | 75 | 44 | 59.5 | 0.00 | 0.00 | 0.0 | 5.5 | 9.5 |
| 10/3/2010 | 72 | 43 | 57.5 | 0.00 | 0.00 | 0.0 | 7.5 | 7.5 |
| 10/4/2010 | 72 | 44 | 58.0 | 0.00 | 0.00 | 0.0 | 7.0 | 8.0 |
| 10/5/2010 | 66 | 40 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 10/6/2010 | 66 | 40 | 53.0 | 0.00 | 0.00 | 0.0 | 12.0 | 3.0 |
| 10/7/2010 | 64 | 44 | 54.0 | 0.09 | 0.00 | 0.0 | 11.0 | 4.0 |
| 10/8/2010 | 69 | 42 | 55.5 | 0.13 | 0.00 | 0.0 | 9.5 | 5.5 |
| 10/9/2010 | 51 | 35 | 43.0 | 0.05 | 0.00 | 0.0 | 22.0 | 0.0 |
| 10/10/2010 | 47 | 36 | 41.5 | 0.03 | 0.00 | 0.0 | 23.5 | 0.0 |
| 10/11/2010 | 53 | 36 | 44.5 | 0.01 | 0.00 | 0.0 | 20.5 | 0.0 |
| 10/12/2010 | 60 | 35 | 47.5 | 0.15 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/13/2010 | 58 | 33 | 45.5 | 0.02 | 0.00 | 0.0 | 19.5 | 0.0 |
| 10/14/2010 | 60 | 33 | 46.5 | 0.00 | 0.00 | 0.0 | 18.5 | 0.0 |
| 10/15/2010 | N | N | N | N | N | N | N | N |
| 10/16/2010 | N | N | N | N | N | N | N | N |
| 10/17/2010 | N | N | N | N | N | N | N | N |
| 10/18/2010 | N | N | N | N | N | N | N | N |
| 10/19/2010 | 53 | 35 | 44.0 | 0.04 | 0.00 | 0.0 | 21.0 | 0.0 |
| 10/20/2010 | 56 | 33 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 10/21/2010 | 63 | 32 | 47.5 | 0.00 | 0.00 | 0.0 | 17.5 | 0.0 |
| 10/22/2010 | 64 | 36 | 50.0 | 0.11 | 0.00 | 0.0 | 15.0 | 0.0 |
| 10/23/2010 | 46 | 36 | 41.0 | 0.21 | 0.00 | 0.0 | 24.0 | 0.0 |
| 10/24/2010 | 43 | 32 | 37.5 | 0.19 | 0.00 | 0.0 | 27.5 | 0.0 |
| 10/25/2010 | 45 | 34 | 39.5 | 0.27 | N | 0.0 | 25.5 | 0.0 |
| 10/26/2010 | 34 | 22 | 28.0 | 0.41 | 4.50 | 0.0 | 37.0 | 0.0 |
| 10/27/2010 | 31 | 22 | 26.5 | 0.03 | 0.30 | 0.0 | 38.5 | 0.0 |
| 10/28/2010 | 33 | 13 | 23.0 | 0.02 | N | 0.0 | 42.0 | 0.0 |
| 10/29/2010 | 46 | 14 | 30.0 | 0.00 | 0.00 | 0.0 | 35.0 | 0.0 |
| 10/30/2010 | N | N | N | N | N | N | N | N |
| 10/31/2010 | 61 | 31 | 46.0 | 0.08 | 0.00 | 0.0 | 19.0 | 0.0 |
| 11/1/2010 | 49 | 31 | 40.0 | 0.04 | 0.50 | 0.0 | 25.0 | 0.0 |
| 11/2/2010 | 46 | 27 | 36.5 | 0.00 | 0.00 | 0.0 | 28.5 | 0.0 |
| 11/3/2010 | 55 | 26 | 40.5 | 0.00 | 0.00 | 0.0 | 24.5 | 0.0 |
| 11/4/2010 | 58 | 31 | 44.5 | 0.00 | 0.00 | 0.0 | 20.5 | 0.0 |
| 11/5/2010 | 57 | 30 | 43.5 | 0.00 | 0.00 | 0.0 | 21.5 | 0.0 |
| 11/6/2010 | N | N | N | N | N | N | N | N |
| 11/7/2010 | N | N | N | N | N | N | N | N |
| 11/8/2010 | N | N | N | N | N | N | N | N |
| 11/9/2010 | 58 | 30 | 44.0 | 0.08 | 1.30 | 0.0 | 21.0 | 0.0 |
| 11/10/2010 | 34 | 18 | 26.0 | 0.07 | 1.30 | 0.0 | 39.0 | 0.0 |
| 11/11/2010 | N | N | N | N | N | N | N | N |
| 11/12/2010 | 32 | 16 | 24.0 | 0.05 | 1.50 | 0.0 | 41.0 | 0.0 |
| 11/13/2010 | 32 | 15 | 23.5 | T | T | 0.0 | 41.5 | 0.0 |
| 11/14/2010 | 31 | 21 | 26.0 | 0.01 | T | 0.0 | 39.0 | 0.0 |
| 11/15/2010 | 30 | 23 | 26.5 | 0.16 | 2.50 | 0.0 | 38.5 | 0.0 |
| 11/16/2010 | 33 | 24 | 28.5 | 0.03 | 0.30 | 0.0 | 36.5 | 0.0 |
| 11/17/2010 | 34 | 21 | 27.5 | 0.41 | 4.00 | 0.0 | 37.5 | 0.0 |
| 11/18/2010 | 35 | 18 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 11/19/2010 | 48 | 17 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 11/20/2010 | 49 | 23 | 36.0 | 0.00 | 0.00 | 0.0 | 29.0 | 0.0 |
| 11/21/2010 | N | N | N | N | N | N | N | N |
| 11/22/2010 | 36 | 17 | 26.5 | 0.02 | N | 0.0 | 38.5 | 0.0 |
| 11/23/2010 | 25 | 11 | 18.0 | 0.00 | 0.00 | 0.0 | 47.0 | 0.0 |
| 11/24/2010 | 36 | 11 | 23.5 | 0.26 | 4.30 | 0.0 | 41.5 | 0.0 |
| 11/25/2010 | 14 | -6 | 4.0 | 0.20 | 1.80 | 0.0 | 61.0 | 0.0 |
| 11/26/2010 | 17 | -3 | 7.0 | 0.00 | 0.00 | 0.0 | 58.0 | 0.0 |
| 11/27/2010 | 30 | 5 | 17.5 | 0.00 | 0.00 | 0.0 | 47.5 | 0.0 |
| 11/28/2010 | 38 | 16 | 27.0 | 0.00 | 0.00 | 0.0 | 38.0 | 0.0 |
| 11/29/2010 | 31 | 15 | 23.0 | 0.10 | 1.30 | 0.0 | 42.0 | 0.0 |
| 11/30/2010 | 20 | 4 | 12.0 | 0.02 | 0.30 | 0.0 | 53.0 | 0.0 |
| 12/1/2010 | 25 | 4 | 14.5 | 0.01 | T | 0.0 | 50.5 | 0.0 |
| 12/2/2010 | 31 | 19 | 25.0 | 0.04 | 0.50 | 0.0 | 40.0 | 0.0 |
| 12/3/2010 | N | 29 | N | 0.00 | 0.00 | N | N | N |
| 12/4/2010 | 43 | 32 | 37.5 | 0.00 | 0.00 | 0.0 | 27.5 | 0.0 |
| 12/5/2010 | 43 | 32 | 37.5 | 0.00 | 0.00 | 0.0 | 27.5 | 0.0 |
| 12/6/2010 | 41 | 24 | 32.5 | 0.00 | 0.00 | 0.0 | 32.5 | 0.0 |
| 12/7/2010 | 35 | 26 | 30.5 | 0.34 | 5.50 | 0.0 | 34.5 | 0.0 |
| 12/8/2010 | 34 | 13 | 23.5 | 0.12 | T | 0.0 | 41.5 | 0.0 |
| 12/9/2010 | 39 | 13 | 26.0 | 0.00 | 0.00 | 0.0 | 39.0 | 0.0 |
| 12/10/2010 | 38 | 28 | 33.0 | 0.01 | T | 0.0 | 32.0 | 0.0 |
| 12/11/2010 | 35 | 21 | 28.0 | 0.30 | 3.80 | 0.0 | 37.0 | 0.0 |
| 12/12/2010 | 29 | 19 | 24.0 | 0.01 | T | 0.0 | 41.0 | 0.0 |
| 12/13/2010 | N | N | N | N | N | N | N | N |
| 12/14/2010 | 47 | 24 | 35.5 | 0.00 | 0.00 | 0.0 | 29.5 | 0.0 |
| 12/15/2010 | 41 | 30 | 35.5 | 0.02 | 0.30 | 0.0 | 29.5 | 0.0 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/16/2010 | N | N | N | N | N | N | N | N |
| 12/17/2010 | 31 | 6 | 18.5 | 0.00 | 0.00 | 0.0 | 46.5 | 0.0 |
| 12/18/2010 | 27 | 6 | 16.5 | 0.15 | 3.50 | 0.0 | 48.5 | 0.0 |
| 12/19/2010 | 35 | 23 | 29.0 | 0.13 | 1.50 | 0.0 | 36.0 | 0.0 |
| 12/20/2010 | 41 | 30 | 35.5 | 0.09 | 0.80 | 0.0 | 29.5 | 0.0 |
| 12/21/2010 | 40 | 32 | 36.0 | 0.28 | 0.00 | 0.0 | 29.0 | 0.0 |
| 12/22/2010 | 38 | 29 | 33.5 | 0.04 | 0.30 | 0.0 | 31.5 | 0.0 |
| 12/23/2010 | 46 | 28 | 37.0 | 0.03 | 0.30 | 0.0 | 28.0 | 0.0 |
| 12/24/2010 | 40 | 24 | 32.0 | 0.04 | 0.50 | 0.0 | 33.0 | 0.0 |
| 12/25/2010 | 37 | 14 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 12/26/2010 | 35 | 16 | 25.5 | 0.00 | 0.00 | 0.0 | 39.5 | 0.0 |
| 12/27/2010 | 39 | 20 | 29.5 | 0.04 | 1.00 | 0.0 | 35.5 | 0.0 |
| 12/28/2010 | 32 | 10 | 21.0 | 0.00 | 0.00 | 0.0 | 44.0 | 0.0 |
| 12/29/2010 | 31 | 9 | 20.0 | 0.02 | 0.30 | 0.0 | 45.0 | 0.0 |
| 12/30/2010 | N | 14 | N | 0.11 | 1.80 | N | N | N |
| 12/31/2010 | N | N | N | N | N | N | N | N |
| 1/1/2011 | N | N | N | N | N | N | N | N |
| 1/2/2011 | N | N | N | N | N | N | N | N |
| 1/3/2011 | 23 | -5 | 9.0 | 0.07 | 2.00 | 0.0 | 56.0 | 0.0 |
| 1/4/2011 | N | 14 | N | 0.01 | T | N | N | N |
| 1/5/2011 | 27 | 13 | 20.0 | 0.00 | 0.00 | 0.0 | 45.0 | 0.0 |
| 1/6/2011 | 27 | 14 | 20.5 | 0.00 | 0.00 | 0.0 | 44.5 | 0.0 |
| 1/7/2011 | 36 | 16 | 26.0 | 0.00 | 0.00 | 0.0 | 39.0 | 0.0 |
| 1/8/2011 | 31 | 14 | 22.5 | 0.00 | 0.00 | 0.0 | 42.5 | 0.0 |
| 1/9/2011 | 38 | 15 | 26.5 | 0.15 | 2.50 | 0.0 | 38.5 | 0.0 |
| 1/10/2011 | 25 | -1 | 12.0 | 0.15 | 1.80 | 0.0 | 53.0 | 0.0 |
| 1/11/2011 | N | -1 | N | 0.02 | N | N | N | N |
| 1/12/2011 | 18 | -8 | 5.0 | 0.00 | 0.00 | 0.0 | 60.0 | 0.0 |
| 1/13/2011 | 25 | 3 | 14.0 | 0.00 | 0.00 | 0.0 | 51.0 | 0.0 |
| 1/14/2011 | 39 | 23 | 31.0 | 0.06 | 2.20 | 0.0 | 34.0 | 0.0 |
| 1/15/2011 | 34 | 23 | 28.5 | 0.00 | 0.00 | 0.0 | 36.5 | 0.0 |
| 1/16/2011 | 36 | 22 | 29.0 | 0.00 | 0.00 | 0.0 | 36.0 | 0.0 |
| 1/17/2011 | 34 | 25 | 29.5 | 0.03 | 0.30 | 0.0 | 35.5 | 0.0 |
| 1/18/2011 | 39 | 26 | 32.5 | 0.43 | 4.00 | 0.0 | 32.5 | 0.0 |
| 1/19/2011 | 34 | 24 | 29.0 | 0.02 | 0.50 | 0.0 | 36.0 | 0.0 |
| 1/20/2011 | 28 | 6 | 17.0 | 0.24 | 4.00 | 0.0 | 48.0 | 0.0 |
| 1/21/2011 | 24 | 5 | 14.5 | 0.02 | 0.30 | 0.0 | 50.5 | 0.0 |
| 1/22/2011 | 32 | 15 | 23.5 | 0.18 | 1.80 | 0.0 | 41.5 | 0.0 |
| 1/23/2011 | 27 | 9 | 18.0 | 0.05 | 1.00 | 0.0 | 47.0 | 0.0 |
| 1/24/2011 | N | N | N | N | N | N | N | N |
| 1/25/2011 | N | N | N | N | N | N | N | N |
| 1/26/2011 | N | N | N | N | N | N | N | N |
| 1/27/2011 | N | N | N | N | N | N | N | N |
| 1/28/2011 | N | N | N | N | N | N | N | N |
| 1/29/2011 | N | N | N | N | N | N | N | N |
| 1/30/2011 | N | N | N | N | N | N | N | N |
| 1/31/2011 | N | N | N | N | N | N | N | N |
| 2/1/2011 | N | N | N | N | N | N | N | N |
| 2/2/2011 | 5 | -18 | -6.5 | 0.01 | T | 0.0 | 71.5 | 0.0 |
| 2/3/2011 | 5 | -18 | -6.5 | 0.00 | 0.00 | 0.0 | 71.5 | 0.0 |
| 2/4/2011 | N | N | N | N | N | N | N | N |
| 2/5/2011 | 25 | 2 | 13.5 | 0.09 | 1.70 | 0.0 | 51.5 | 0.0 |
| 2/6/2011 | 26 | 14 | 20.0 | 0.54 | 7.70 | 0.0 | 45.0 | 0.0 |
| 2/7/2011 | 23 | 9 | 16.0 | 0.02 | 0.30 | 0.0 | 49.0 | 0.0 |
| 2/8/2011 | 24 | 11 | 17.5 | 0.63 | 6.00 | 0.0 | 47.5 | 0.0 |
| 2/9/2011 | 19 | -6 | 6.5 | 0.10 | 1.00 | 0.0 | 58.5 | 0.0 |
| 2/10/2011 | N | N | N | N | N | N | N | N |
| 2/11/2011 | 21 | -7 | 7.0 | 0.00 | 0.00 | 0.0 | 58.0 | 0.0 |
| 2/12/2011 | 33 | 6 | 19.5 | 0.00 | 0.00 | 0.0 | 45.5 | 0.0 |
| 2/13/2011 | 39 | 14 | 26.5 | 0.00 | 0.00 | 0.0 | 38.5 | 0.0 |
| 2/14/2011 | 45 | 19 | 32.0 | 0.00 | 0.00 | 0.0 | 33.0 | 0.0 |
| 2/15/2011 | 49 | 21 | 35.0 | 0.00 | 0.00 | 0.0 | 30.0 | 0.0 |
| 2/16/2011 | 49 | 25 | 37.0 | 0.00 | 0.00 | 0.0 | 28.0 | 0.0 |
| 2/17/2011 | 45 | 23 | 34.0 | 0.15 | 2.30 | 0.0 | 31.0 | 0.0 |
| 2/18/2011 | N | N | N | N | N | N | N | N |
| 2/19/2011 | N | N | N | N | N | N | N | N |
| 2/20/2011 | N | N | N | N | N | N | N | N |
| 2/21/2011 | N | N | N | N | N | N | N | N |
| 2/22/2011 | N | 9 | N | 0.00 | 0.00 | N | N | N |
| 2/23/2011 | 36 | 9 | 22.5 | 0.00 | 0.00 | 0.0 | 42.5 | 0.0 |
| 2/24/2011 | N | N | N | N | N | N | N | N |
| 2/25/2011 | 33 | 22 | 27.5 | 0.03 | 0.50 | 0.0 | 37.5 | 0.0 |
| 2/26/2011 | 31 | 23 | 27.0 | 0.09 | 1.00 | 0.0 | 38.0 | 0.0 |
| 2/27/2011 | 33 | 17 | 25.0 | 0.00 | 0.00 | 0.0 | 40.0 | 0.0 |
| 2/28/2011 | 36 | 19 | 27.5 | T | T | 0.0 | 37.5 | 0.0 |
| 3/1/2011 | N | N | N | N | N | N | N | N |
| 3/2/2011 | N | N | N | N | N | N | N | N |
| 3/3/2011 | N | N | N | N | N | N | N | N |
| 3/4/2011 | N | N | N | N | N | N | N | N |
| 3/5/2011 | N | N | N | N | N | N | N | N |
| 3/6/2011 | 33 | 28 | 30.5 | 0.00 | 0.00 | 0.0 | 34.5 | 0.0 |
| 3/7/2011 | 33 | 24 | 28.5 | 0.11 | 1.50 | 0.0 | 36.5 | 0.0 |
| 3/8/2011 | 41 | 22 | 31.5 | 0.15 | 2.30 | 0.0 | 33.5 | 0.0 |
| 3/9/2011 | 30 | 21 | 25.5 | 0.05 | 0.50 | 0.0 | 39.5 | 0.0 |

| 3/10/2011 | 38 | 19 | 28.5 | 0.00 | 0.00 | 0.0 | 36.5 | 0.0 |
| 3/11/2011 | 49 | 23 | 36.0 | 0.00 | 0.00 | 0.0 | 29.0 | 0.0 |
| 3/12/2011 | N | N | N | N | N | N | N | N |
| 3/13/2011 | 49 | 27 | 38.0 | 0.32 | 4.00 | 0.0 | 27.0 | 0.0 |
| 3/14/2011 | 41 | 22 | 31.5 | 0.00 | 0.00 | 0.0 | 33.5 | 0.0 |
| 3/15/2011 | 49 | 21 | 35.0 | 0.00 | 0.00 | 0.0 | 30.0 | 0.0 |
| 3/16/2011 | 47 | 27 | 37.0 | 0.00 | 0.00 | 0.0 | 28.0 | 0.0 |
| 3/17/2011 | N | N | N | N | N | N | N | N |
| 3/18/2011 | 36 | 23 | 29.5 | 0.64 | 6.00 | 0.0 | 35.5 | 0.0 |
| 3/19/2011 | 47 | 23 | 35.0 | T | N | 0.0 | 30.0 | 0.0 |
| 3/20/2011 | 50 | 33 | 41.5 | 0.00 | 0.00 | 0.0 | 23.5 | 0.0 |
| 3/21/2011 | 49 | 35 | 42.0 | 0.00 | 0.00 | 0.0 | 23.0 | 0.0 |
| 3/22/2011 | 55 | 22 | 38.5 | 0.12 | 2.00 | 0.0 | 26.5 | 0.0 |
| 3/23/2011 | N | N | N | N | N | N | N | N |
| 3/24/2011 | 42 | 21 | 31.5 | 0.00 | 0.00 | 0.0 | 33.5 | 0.0 |
| 3/25/2011 | 38 | 20 | 29.0 | 0.05 | 0.50 | 0.0 | 36.0 | 0.0 |
| 3/26/2011 | N | N | N | N | N | N | N | N |
| 3/27/2011 | N | N | N | N | N | N | N | N |
| 3/28/2011 | N | N | N | N | N | N | N | N |
| 3/29/2011 | 33 | 15 | 24.0 | 0.12 | 2.00 | 0.0 | 41.0 | 0.0 |
| 3/30/2011 | 36 | 14 | 25.0 | T | T | 0.0 | 40.0 | 0.0 |
| 3/31/2011 | 37 | 25 | 31.0 | 0.07 | 0.50 | 0.0 | 34.0 | 0.0 |
| 4/1/2011 | 47 | 37 | 42.0 | 0.00 | 0.00 | 0.0 | 23.0 | 0.0 |